UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| | } | |
| MBF Inspection Services, Inc. | } | 18-11579-t11 |
| | } | |
| | } | |
| DEBTOR(S). | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM  June 22, 2018   TO  June 30, 2018

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

 MBF Inspection Services, Inc.

 805 N. Richardson Ave.

 Roswell, NM 88201

 (575) 625-0599

Attorney's Address
and Phone Number:

 Behles Law Firm

 924 Park Ave. SW

 Albuquerque, NM 87102

 (505) 242-7004

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 21st day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.justice.gov/ust/r20/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING June 22, 2018 AND ENDING June 30, 2018

| | | | |
|---|---|---|---|
| Name of Debtor: | MBF Inspection Services, Inc. | Case Number : | 18-11579-t11 |
| Date of Petition: | June 22, 2018 | | |

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 1,628,843.44 | (a) | 1,628,843.44 | (b) |
| **2. RECEIPTS:** | | | | |
| A. Cash Sales | - | | - | |
| Minus: Cash Refunds | (-) - | (-) | - | |
| Net Cash Sales | - | | - | |
| B. Accounts Receivable | 1,048,068.52 | | 1,048,068.52 | |
| C. Other Receipts (See MOR-3) | - | | - | |
| (If you receive rental income, | | | | |
| you must attach a rent roll.) | | | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 1,048,068.52 | | 1,048,068.52 | |
| **4. TOTAL FUNDS AVAILABLE FOR** | 2,676,911.96 | | 2,676,911.96 | |
| **OPERATIONS** *(Line 1 + Line 3)* | | | | |
| | | | | |
| **5. DISBURSEMENTS** | | | | |
| A. Advertising | 338.96 | | 338.96 | |
| B. Bank Charges | 5,000.00 | | 5,000.00 | |
| C. Contract Labor | - | | - | |
| D. Fixed Asset Payments (not incl. in "N") | - | | - | |
| E. Insurance | 5,697.57 | | 5,697.57 | |
| F. Inventory Payments *(See Attach. 2)* | - | | - | |
| G. Leases | - | | - | |
| H. Manufacturing Supplies | - | | - | |
| I. Office Supplies | - | | - | |
| J. Payroll - Net *(See Attachment 4B)* | 1,033,944.75 | | 1,033,944.75 | |
| K. Professional Fees (Accounting & Legal) | 11,610.00 | | 11,610.00 | |
| L. Rent | 8,500.00 | | 8,500.00 | |
| M. Repairs & Maintenance | 6,346.64 | | 6,346.64 | |
| N. Secured Creditor Payments *(See Attach. 2)* | 13,498.70 | | 13,498.70 | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 197,608.85 | | 197,608.85 | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | 22,585.46 | | 22,585.46 | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | - | | - | |
| R. Telephone | - | | - | |
| S. Travel & Entertainment | - | | - | |
| T. U.S. Trustee Quarterly Fees | - | | - | |
| U. Utilities | - | | - | |
| V. Vehicle Expenses | - | | - | |
| W. Other Operating Expenses *(See MOR-3)* | 38,379.07 | | 38,379.07 | |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 1,343,510.00 | | 1,343,510.00 | |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | 1,333,401.96 | (c) | 1,333,401.96 | (c) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 19th day of July, 2018.          *Bobby Carroll, Controller*
                                                        (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OTHER RECEIPTS |  |  |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5w.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Expert Pay - Employee child support payments | 7,539.08 | 7,539.08 |
| American United Life Insurance Company - Employee benefits/401(k) | 17,183.56 | 17,183.56 |
| United Healthcare - Dental/health insurance contributions | 3,567.82 | 3,567.82 |
| Contributions to Lifelock subscription | 157.36 | 157.36 |
| Auto expenses | 152.52 | 152.52 |
| Expenses billed to customers | 1,555.00 | 1,555.00 |
| Dues & subscriptions | 60.35 | 60.35 |
| Interest paid on late tax payment | 11.14 | 11.14 |
| Office supplies | 176.33 | 176.33 |
| Postage and shipping expenses | 125.94 | 125.94 |
| Pre-employment background checks on field employees | 2,288.30 | 2,288.30 |
| Training | 400.00 | 400.00 |
| Drug testing | 4,930.00 | 4,930.00 |
| Charitable contributions | 200.00 | 200.00 |
| Rent on office copier | 31.67 | 31.67 |
| TOTAL OTHER DISBURSEMENTS | 38,379.07 | 38,379.07 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| | | | |
|---|---|---|---|
| Name of Debtor: | MBF Inspection Services, Inc. | Case Number: | 18-11579-t11 |

Reporting Period beginning June 22, 2018        Period Ending June 30, 2018

ACCOUNTS RECEIVABLE AT PETITION DATE:        $ 4,276,860.88

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | |
|---|---|
| Beginning of Month Balance | $ 4,276,860.88 (a) |
| PLUS: Current Month New Billings | 1,310,860.09 |
| MINUS: Collection During the Month | 1,048,068.52 (b) |
| PLUS/MINUS: Adjustments or Writeoffs | -        * |
| End of Month Balance | $ 4,539,652.45 (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| 4,054,516.23 | 421,343.39 | 51,626.72 | 12,166.11 | 4,539,652.45 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| | Receivable | | Status* |
|---|---|---|---|
| Customer | Date | Amount | |
| Chevron | 02/21/18 | 2,818.00 | Collection efforts taken |
| Cimarex | 03/15/18 | 188.08 | Collection efforts taken |
| Cimarex | 03/25/18 | 10,167.48 | Collection efforts taken |
| Cimarex | 04/21/18 | 124.66 | Collection efforts taken |
| Holly | N/A | (85.64) | Oustanding credit |
| Spectra | 02/22/18 | 4,013.40 | Collection efforts taken |
| Spectra | 02/29/18 | 5,957.62 | Collection efforts taken |
| Spectra | N/A | (11,017.49) | Oustanding credit |

*(Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: MBF Inspection Services, Inc.　　　　Case Number 18-11579-t11

Reporting Period beginning June 22, 2018　　　　Period ending June 30, 2018

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payable may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 06/07/18 | 23 | Corporation Service Company | DE annual filing | 75.00 |
| 06/09/18 | 21 | Corporation Service Company | Annual subscription fees | 3,724.16 |
| 06/09/18 | 21 | Corporation Service Company | Annual subscription fees | 80.96 |
| 06/15/18 | 15 | Louisiana Department of Revenue | Withholding tax payment | 6,684.78 |
| 06/15/18 | 15 | Oklahoma Tax Commission | Withholding tax payment | 3,712.00 |
| 06/15/18 | 15 | CenturyLink | Telephone/internet | 650.10 |
| 06/21/18 | 9 | United Healthcare Insurance Company | Health/dental insurance | 160,025.81 |
| 06/22/18 | 8 | CenturyLink | Telephone/internet | 87.75 |
| 06/25/18 | 5 | Uline | Office supplies | 79.00 |
| 06/27/18 | 3 | Nice Ice Co. | Office water delivery | 14.23 |
| 06/29/18 | 1 | EFTPS-Internal Revenue Service | Federal 941 payment | 232,519.34 |
| 06/29/18 | 1 | One America | 401(k) for paychecks dated 06/29/18 | 24,314.81 |
| 06/29/18 | 1 | Maine State Treasurer | Withholding tax payment | 557.00 |
| 06/29/18 | 1 | Oregon Department of Revenue | Withholding tax payment | 466.00 |
| 06/29/18 | 1 | Pennsylvania Department of Revenue | Withholding tax payment | 2,133.97 |
| 06/29/18 | 1 | West Virginia Department of Revenue | Withholding tax payment | 521.00 |
| 06/29/18 | 1 | Pipeline Testing Consortium, Inc. | Drug testing | 850.00 |
| 06/29/18 | 1 | New Mexico Gas Company | Gas payment | 23.87 |
| 06/29/18 | 1 | Jackson Lewis, P.C. | Legal fees | 2,898.00 |
| 06/29/18 | 1 | Corporation Service Company | IN annual filing | 107.00 |
| 06/30/18 | 0 | Emerald Lawn & Sprinkler LLC | Ground maintenance | 150.97 |
| 06/30/18 | 0 | Benchmark | Rent for office copier | 32.47 |
| 06/30/18 | 0 | Roswell Rotary Club | Membership dues | 225.00 |
| 06/30/18 | 0 | New Benefits, Ltd. | Telehealth payment | 63.60 |
| 06/30/18 | 0 | Nice Ice Co. | Office water delivery | 1.84 |
| 06/30/18 | 0 | Tennessee Department of Labor | 2nd quarter unemployment payment | 447.70 |
| 06/30/18 | 0 | Pennsylvania Dept. of Labor & Industry | 2nd quarter unemployment payment | 1,915.20 |
| 06/30/18 | 0 | Kentucky Dept of Unemployment | 2nd quarter unemployment payment | 341.04 |
| 06/30/18 | 0 | EFTPS-Internal Revenue Service | Federal 940 payment | 1,741.75 |
| 06/30/18 | 0 | New Mexico Dept. of Taxation & Revenue | NM worker's comp | 262.30 |
| 06/30/18 | 0 | Kansas Department of Revenue | Monthly taxes - June | 137.00 |
| 06/30/18 | 0 | Louisiana Department of Revenue | Withholding tax payment | 3,133.19 |
| 06/30/18 | 0 | Oklahoma Tax Commission | Withholding tax payment | 1,946.00 |
| 06/30/18 | 0 | Alabama Department of Revenue | Withholding tax payment | 667.71 |
| 06/30/18 | 0 | Idaho State Tax Commission | Withholding tax payment | 414.00 |
| 06/30/18 | 0 | Indiana Department of Revenue | Withholding tax payment | 510.34 |
| 06/30/18 | 0 | Kentucky State Treasurer | Withholding tax payment | 386.00 |
| 06/30/18 | 0 | Massachusetts Department of Revenue | Withholding tax payment | 3,365.93 |
| 06/30/18 | 0 | Michigan Department of Revenue | Withholding tax payment | 4,430.89 |
| 06/30/18 | 0 | Missouri Department of Revenue | Withholding tax payment | 2,737.50 |
| 06/30/18 | 0 | Mississippi State Tax Commission | Withholding tax payment | 11,393.00 |
| 06/30/18 | 0 | Rhode Island Department of Revenue | Withholding tax payment | 564.13 |
| 06/30/18 | 0 | Wisconsin Department of Revenue | Withholding tax payment | 1,511.08 |
| 06/30/18 | 0 | REDW, LLC | 401(k) audit | 1,290.00 |
| 06/30/18 | 0 | Backgrounds Online | Background checks | 1,815.80 |
| 06/30/18 | 0 | Pitney Bowes Global Financial Services | Postage machine fee | 192.38 |
| 06/30/18 | 0 | nQativ | Work on accounting software | 157.69 |

TOTAL AMOUNT　　　　　　479,359.29 (b)

☒ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation. ✻ See footnote 1, attached.

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $　　42,511.77 | (a) |
| PLUS: New Indebtedness Incurred This Month | 746,412.77 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | 309,565.25 | |
| PLUS/MINUS: Adjustments | | * |
| Ending Month Balance | $　　479,359.29 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

Certain Pre-Petition Accrued Payables First Due
Post Petition

| Vendor Description | Invoice Date | Amount | Payment Date | Description | |
|---|---|---|---|---|---|
| 805 Partners | 06/08/18 | 8,500.00 | 06/25/18 | Rent for June | |
| Accent Flowers | 06/03/18 | 88.96 | 06/25/18 | Flower delivery | |
| Allied Digital Security, Inc. | 06/01/18 | 37.49 | 06/25/18 | Security system | |
| Backgrounds Online | 05/31/18 | 2,288.30 | 06/25/18 | Background checks | |
| Benchmark | 05/31/18 | 31.67 | 06/25/18 | Rent on office copier | |
| Bob Reed Pest Control | 05/25/18 | 172.53 | 06/25/18 | Pest control services | |
| Carpet Clinic Inc. | 06/02/18 | 1,599.75 | 06/25/18 | Cleaning services | |
| Corporation Service Company | 06/07/18 | 75.00 | 07/11/18 | Annual corporation filing - DE | |
| Emerald Lawn & Sprinkler LLC | 05/31/18 | 285.76 | 06/25/18 | Lawn maintenance | |
| Hatchet Construction | 05/01/18 | 500.00 | 06/25/18 | Office maintenance | |
| Intak Rental & Supply, LLC | 06/01/18 | 1,555.00 | 06/25/18 | UTV rental for field employee | These items were |
| Liberty Mutual Insurance | 06/02/18 | 5,697.57 | 06/25/18 | Worker's comp | accrued pre-petition |
| LifeLock | 06/15/18 | 157.36 | 06/25/18 | Employee benefit payment | and were not due until |
| National Center for Construction Educati | 05/31/18 | 15.00 | 06/25/18 | Training for field employee | post petition |
| Nice Ice Co. | 06/13/18 | 14.73 | 06/25/18 | Water delivery for office | |
| Nice Ice Co. | 06/07/18 | 21.47 | 06/25/18 | Water delivery for office | |
| Nice Ice Co. | 05/30/18 | 21.47 | 06/25/18 | Water delivery for office | |
| Nice Ice Co. | 06/21/18 | 28.21 | 06/25/18 | Water delivery for office | |
| nQativ | 06/06/18 | 1,668.12 | 06/25/18 | Monthly service fee on accounting software | |
| Pipeline Testing Consortium, Inc. | 06/15/18 | 3,655.00 | 06/25/18 | Drug testing | |
| Pitney Bowes Purchase Power | 06/04/18 | 49.99 | 06/25/18 | Postage machine | |
| REDW, LLC | 05/31/18 | 11,610.00 | 06/25/18 | 401(k) audit | |
| Roswell High School | 06/21/18 | 100.00 | 06/25/18 | Donation/sponsorship | |
| Rotary Desert Sun | 06/18/18 | 250.00 | 06/25/18 | Donation | |
| Tascosa Office Machines | 05/29/18 | 476.07 | 06/25/18 | Maintenance on office copier | |

| Vendor Description | Invoice Date | Amount | Payment Date | Description | |
|---|---|---|---|---|---|
| Oregon Department of Revenue | 06/01/18 | 500.00 | 06/25/18 | Employee garnishment - 06/01/18 | These items are |
| Oregon Department of Revenue | 06/15/18 | 500.00 | 06/25/18 | Employee garnishment - 06/15/18 | employee |
| HAB-DLT (ER) | 06/01/18 | 100.98 | 06/25/18 | Employee garnishment - 06/01/18 | garnishment checks |
| HAB-DLT (ER) | 06/15/18 | 311.34 | 06/25/18 | Employee garnishment - 06/15/18 | that were accrued pre- |
| Internal Revenue Service | 06/08/18 | 1,100.00 | 06/25/18 | Employee garnishment - 06/08/18 | petition |
| Internal Revenue Service | 06/21/18 | 1,100.00 | 06/25/18 | Employee garnishment - 06/21/18 | |

| | TOTAL | $ 42,511.77 | | | |



## SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into
a modification agreement with a secured creditor/lessor, consult with your attorney and the United States
Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Inspection Leasing, Inc. | 06/30/18 | 1,485.00 | 0 | 0 |
| Inspection Leasing, Inc. | 06/30/18 | 12,013.70 | 0 | 0 |
|  |  |  |  |  |
| TOTAL |  | $ 13,498.70 (d) |  |  |

(a)  This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b/c) The total of line (b) must equal line (c).

(d)  This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
     (Page MOR-2, Line 5N).

## ATTACHMENT 3

## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor:  MBF Inspection Services, Inc.　　　　Case Number:

Reporting Period beginning June 22, 2018　　　　Period ending June 30, 2018

## INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 0 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 0 (a) |
| PLUS: Inventory Purchased During Month | $ | |
| MINUS: Inventory Used or Sold | $ | 0 |
| PLUS/MINUS: Adjustments or Write-downs | $ | 0* |
| Inventory on Hand at End of Month | $ | |

METHOD OF COSTING INVENTORY:  N/A

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

## INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100%* |

* Aging Percentages must equal 100%.
☐　Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

## FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ $ 29,881.72 (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):  Leasehold improvements: telephone and wiring system, carpet for new office building

| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 29,954.07 (a)(b) |
| MINUS:  Depreciation Expense | $ | 72.35 |
| PLUS:  New Purchases | $ | 0 |
| PLUS/MINUS: Adjustments or Write-downs | $ | 0 * |
| Ending Monthly Balance | $ | 29,881.72 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>June 22, 2018</u>          Period ending <u>June 30, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Bank of the Southwest          BRANCH:          Roswell, NM

ACCOUNT NAME:          MBF Inspection Services, Inc.          ACCOUNT NUMBER:          1206818

PURPOSE OF ACCOUNT:          OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,389,134.82 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | 55,732.86 * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 1,333,401.96 **(a) |

**\*Debit cards are used by**          N/A

**\*\*If Closing Balance is negative, provide explanation**:

---

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: MBF Inspection Services, Inc.

Case Number: 18-11579-t11

Reporting Period beginning June 22, 2018

Period ending June 30, 2018

NAME OF BANK: Bank of the Southwest

BRANCH: Roswell, NM

ACCOUNT NAME: MBF Inspection Services, Inc.

ACCOUNT NUMBER: 1206818

PURPOSE OF ACCOUNT: OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 06/25/18 | 25830 | 805 Partners | Rent | 8,500.00 |
| 06/25/18 | 25831 | Accent Flowers | Appreciation gift to customer | 88.96 |
| 06/25/18 | 25832 | Allied Digital Security, Inc. | Alarm monitoring | 37.49 |
| 06/25/18 | EFT | American United Life Insurance Company | 401(k) | 17,183.56 |
| 06/27/18 | EFT | Arizona Department of Revenue | State withholding tax | 491.44 |
| 06/29/18 | EFT | Arizona Department of Revenue | State withholding tax | 688.23 |
| 06/25/18 | 25833 | Backgrounds Online | Safety expense | Background checks | 2,288.30 |
| 06/25/18 | 25834 | Benchmark Business Solutions, Inc. | Copy machine rent | 31.67 |
| 06/25/18 | 25835 | Bob Reed Pest Control | Office maintenance | Pest control | 172.53 |
| 06/25/18 | 25839 | Capital One | Credit card payment | 3,458.57 |
| 06/25/18 | 25836 | Carpet Clinic Inc. | Office maintenance | Carpet cleaning | 1,599.75 |
| 06/27/18 | EFT | Colorado Department of Revenue | State withholding tax | 349.20 |
| 06/29/18 | EFT | Colorado Department of Revenue | State withholding tax | 210.00 |
| 06/25/18 | 25852 | Coyotes Cheer Booster Club Inc. | High school cheer sponsorship | 100.00 |
| 06/28/18 | 25859 | Coyotes Cheer Booster Club Inc. | High school cheer sponsorship | 100.00 |
| 06/29/18 | EFT | Department of Revenue Services | State withholding tax | 260.61 |
| 06/27/18 | EFT | EDD | State withholding tax | 4,413.13 |
| 06/29/18 | EFT | EFT Payment | Payroll | 13,658.11 |
| 06/25/18 | EFT | EFTPS-Internal Revenue Service | Federal withholding tax | 162,508.20 |
| 06/25/18 | 25837 | Emerald Lawn & Sprinkler LLC | Office maintenance | Lawn care | 285.76 |
| 06/25/18 | 25844 | Excelsior Companies | Employee benefit | Lifelock | 157.36 |
| 06/26/18 | EFT | Expert Pay | Child support | 866.19 |
| 06/29/18 | EFT | Expert Pay | Child support | 2,299.68 |

| 06/29/18 | EFT | Georgia Dept. of Revenue | State withholding tax | 701.38 |
|----------|-----|--------------------------|-----------------------|--------|
| 06/25/18 | 25838 | HAB-DLT (ER) | Employee garnishment | 412.32 |
| 06/28/18 | 25857 | HAB-DLT (ER) | Employee garnishment | 260.89 |
| 06/25/18 | 25840 | Hatchet Construction | Office maintenance | 500.00 |
| 06/25/18 | 25841 | Intak Rental & Supply, LLC | UTV rental for field employee | 1,555.00 |
| 06/22/18 | 25828 | John L McNabb | Payroll | 4,377.77 |
| 06/29/18 | EFT | Kansas Dept. of Revenue | State withholding tax | 137.00 |
| 06/25/18 | 25843 | Liberty Mutual Insurance | Worker's comp payment | 5,697.57 |
| 06/29/18 | EFT | Minnesota Revenue | State withholding tax | 283.00 |
| 06/27/18 | EFT | Montana Department of Revenue | State withholding tax | 1,171.00 |
| 06/25/18 | 25845 | NCCER | Field employee training | 15.00 |
| 06/25/18 | 25846 | Nice Ice Co. | Water delivery service for office | 114.09 |
| 06/27/18 | EFT | NM Taxation & Revenue Dept. | Gross receipts & state withholding tax | 45,751.03 |
| 06/25/18 | 25847 | nQativ | Monthly accounting software fee | 1,668.12 |
| 06/29/18 | EFT | NYS Income Tax | State withholding tax | 503.46 |
| 06/25/18 | 25848 | Oregon Department of Revenue | Employee garnishment | 1,000.00 |
| 06/28/18 | 25858 | Oregon Department of Revenue | Employee garnishment | 500.00 |
| 06/27/18 | EFT | Oregon Department of Revenue | State withholding tax | 887.00 |
| 06/22/18 | 25829 | Orville Jack Frymier | Payroll | 6,148.81 |
| 06/29/18 | 25856 | Orville Jack Frymier | Payroll | 6,170.95 |
| 06/25/18 | Payroll | Payroll Direct Deposit | Payroll | 624.65 |
| 06/29/18 | Payroll | Payroll Direct Deposit | Payroll | 153,063.75 |
| 06/29/18 | Payroll | Payroll Direct Deposit | Payroll | 750,936.69 |
| 06/29/18 | Payroll | Payroll Direct Deposit | Payroll | 112,622.13 |
| 06/27/18 | EFT | Pennsylvania Dept. of Revenue | State withholding tax | 774.65 |
| 06/25/18 | 25849 | Pipeline Testing Consortium, Inc. | Safety expense | Drug testing | 3,655.00 |
| 06/25/18 | 25850 | Pitney Bowes Purchase Power | Postage machine fee | 49.99 |
| 06/25/18 | 25851 | REDW | 401(k) audit | 11,610.00 |
| 06/25/18 | 25853 | Rotary Desert Sun | Donation | 250.00 |
| 06/25/18 | 25854 | Tascosa Office Machines, Inc. | Maintenance on office copier | 476.07 |
| 06/25/18 | 25855 | United Healthcare Specialty Benefits | Life insurance | 3,567.82 |
| 06/25/18 | 25842 | US Treasury | Employee garnishment | 2,200.00 |
| 06/27/18 | EFT | Utah State Tax Commission | State withholding tax | 822.19 |
| 06/29/18 | EFT | Utah State Tax Commission | State withholding tax | 253.93 |
| 06/28/18 | 25860 | Wells Fargo Bank, N.A. | Annual letter of credit fee | 5,000.00 |

TOTAL  $ 1,343,510.00

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: __MBF Inspection Services, Inc.__  Case Number: __18-11579-t11__

Reporting Period beginning __June 22, 2018__        Period ending __June 30, 2018__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____ BRANCH:

ACCOUNT NAME: _____ ACCOUNT NUMBER:
PURPOSE OF ACCOUNT: _____PAYROLL

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash:  ( □ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | | | |
| _____ | _____ | | | |
| _____ | _____ | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| _____ | _____ | | | |
| | _____ | _____ | | |
| | _____ | _____ | | |
| | _____ | _____ | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: __MBF Inspection Services, Inc.__  Case Number: __18-11579-t11__

Reporting Period beginning __June 22, 2018__        Period ending __June 30, 2018__

NAME OF BANK: _____        BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____ PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                              $

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:  MBF Inspection Services, Inc.   Case Number: 18-11579-t11

Reporting Period beginning June 22, 2018          Period ending June 30, 2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____          BRANCH:

ACCOUNT NAME: _____          ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____TAX

    Ending Balance per Bank Statement                      $
    Plus Total Amount of Outstanding Deposits         $
    Minus Total Amount of Oustanding Checks and other debits $_____*
    Minus Service Charges                            $
    Ending Balance per Check Register          $_____**(a)

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:  ( □  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
|      |        |       |         |                                           |
|      |        |       |         |                                           |
|      |        |       |         |                                           |
|      |        |       |         |                                           |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  MBF Inspection Services, Inc.  Case Number: 18-11579-t11

Reporting Period beginning June 22, 2018          Period ending June 30, 2018

NAME OF BANK: _____          BRANCH:

ACCOUNT NAME: _____          ACCOUNT #

PURPOSE OF ACCOUNT: _____ TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                    _____(d)

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | _____(a) |
| Sales & Use Taxes Paid | _____(b) |
| Other Taxes Paid | _____(c) |
| TOTAL | _____(d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
   (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
   (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
   (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

# ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| **TOTAL** | | $ _____ (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation**

### TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)   $
(c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: <u>MBF Inspection Services, Inc.</u>

Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>June 22, 2018</u>

Period ending <u>June 30, 2018</u>

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Pennsylvania Department of Revenue | 07/31/18 | Local Pennsylvania tax | 644.48 | 4/30/2018 | 04/01-06/30/18 |
| ND Office of State Tax Commissioner | 07/31/18 | ND withholding tax | 6,276.00 | 4/30/2018 | 04/01-06/30/18 |
| NM Taxation and Revenue Department | 07/25/18 | NM sales tax | 38,688.52 | 6/25/2018 | 06/01-06/30/18 |
| NM Taxation and Revenue Department | 07/25/18 | NM withholding tax | 27,897.10 | 6/25/2018 | 06/01-06/30/18 |
| New Mexico Dept. of Taxation & Revenue | 07/31/18 | NM worker's comp tax | 262.30 | 4/30/2018 | 04/01-06/30/18 |
| Ohio Treasurer of State | 07/31/18 | OH withholding tax | 10,804.22 | 4/30/2018 | 04/01-06/30/18 |
| South Dakota Department of Revenue | 07/20/18 | SD sales tax | 4,120.68 | 6/20/2018 | 06/01-06/30/18 |
| CA Employment Development Dept. | 07/31/18 | Unemployment due for 2nd quarter | 2,234.48 | 4/30/2018 | 04/01-06/30/18 |
| Colorado State Treasurer | 07/31/18 | Unemployment due for 2nd quarter | 131.53 | 4/30/2018 | 04/01-06/30/18 |
| Idaho Department of Labor | 07/31/18 | Unemployment due for 2nd quarter | 200.97 | 4/30/2018 | 04/01-06/30/18 |
| Kansas Department of Labor | 07/31/18 | Unemployment due for 2nd quarter | 15.58 | 4/30/2018 | 04/01-06/30/18 |
| Kentucky Dept of Unemployment | 07/31/18 | Unemployment due for 2nd quarter | 341.04 | 4/30/2018 | 04/01-06/30/18 |
| Louisiana Workforce Commission | 07/31/18 | Unemployment due for 2nd quarter | 570.91 | 4/30/2018 | 04/01-06/30/18 |
| Massachusetts Labor & Workforce Develop. | 07/31/18 | Unemployment due for 2nd quarter | 1,983.00 | 4/30/2018 | 04/01-06/30/18 |
| NM Department of Workforce Solutions | 07/31/18 | Unemployment due for 2nd quarter | 8,572.66 | 4/30/2018 | 04/01-06/30/18 |
| North Dakota Job Services | 07/31/18 | Unemployment due for 2nd quarter | 5,420.62 | 4/30/2018 | 04/01-06/30/18 |
| NYS Unemployment Insurance | 07/31/18 | Unemployment due for 2nd quarter | 476.88 | 4/30/2018 | 04/01-06/30/18 |
| Ohio Dept. of Job & Family Services | 07/31/18 | Unemployment due for 2nd quarter | 12,634.13 | 4/30/2018 | 04/01-06/30/18 |
| Oklahoma Employment Security | 07/31/18 | Unemployment due for 2nd quarter | 143.00 | 4/30/2018 | 04/01-06/30/18 |
| Pennsylvania Dept. of Labor & Industry | 07/31/18 | Unemployment due for 2nd quarter | 1,915.20 | 4/30/2018 | 04/01-06/30/18 |
| Tennessee Department of Labor | 07/31/18 | Unemployment due for 2nd quarter | 447.70 | 4/30/2018 | 04/01-06/30/18 |
| Texas Workforce Commission | 07/31/18 | Unemployment due for 2nd quarter | 10,353.91 | 4/30/2018 | 04/01-06/30/18 |
| Utah Department Workforce Services | 07/31/18 | Unemployment due for 2nd quarter | 5,100.48 | 4/30/2018 | 04/01-06/30/18 |
| Washington Dept. of Employment Security | 07/31/18 | Unemployment due for 2nd quarter | 60.40 | 4/30/2018 | 04/01-06/30/18 |

TOTAL                                                    $139,295.79

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>June 22, 2018</u>          Report ending <u>June 30, 2018</u>

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Frank Sturges | President | Salary | 8,653.85 |
| | | Auto usage pay | 187.50 |
| | | Employer 401(k) match | 353.65 |
| | | | |
| Mark Daniels | Vice President | Salary | 8,061.85 |
| | | Auto usage pay | 226.00 |
| | | Employer 401(k) match | 331.51 |

**PERSONNEL REPORT**

| | Full time | Part time |
|---|---|---|
| Number of employees at beginning of period | 258 | 1 |
| Number hired during the period | 3 | 0 |
| Number terminated or resigned during period | 1 | 0 |
| Number of employees on payroll at end of period | 260 | 1 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|
| Liberty Mutual | 800-290-7841 | Work Comp & Bus. Auto | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Excess Liability | 04/01/19 | 04/01/19 |
| Indian Harbor | 203-964-5200 | General Liability | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Environmental Combo | 04/01/19 | 04/01/19 |
| UHC | 866-414-1959 | Medical, Dental & Life | 12/31/18 | 01/01/19 |
| WSI ND | 800-777-5033 | ND Worker's Comp | 12/31/18 | 01/01/19 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

# MBF Inspection Services, Inc.
## Balance Sheet
### As of June 30, 2018

## ASSETS

**Current Assets**

| | | |
|---|---|---|
| Cash - Bank of the Southwest \| DIP Account | $ | 1,326,372 |
| Cash - Pay Pal Account | | 1,875 |
| Certificate of Deposit - Valley Bank of Commerce | | 250,053 |
| Certificate of Deposit - Wells Fargo Bank | | 263,902 |
| Accounts Receivable | | 4,539,652 |
| Earned but Unbilled Revenues | | 2,259,680 |
| Other Receivables | | 250 |
| Prepaid Expenses | | 720,842 |
| Due From Related Parties | | - |
| *Total Current Assets* | | 9,362,625 |

**Property and Equipment**

| | |
|---|---|
| Fixed Assets | 34,729 |
| Accumulated Depreciation | (4,847) |
| *Net Property and Equipment* | 29,882 |

**Other Assets**

| | |
|---|---|
| Refundable Deposits | - |

| | | |
|---|---|---|
| **Total Assets** | $ | 9,392,507 |

## LIABILITIES AND STOCKHOLDERS' EQUITY

**Current Liablilities**

| | | |
|---|---|---|
| Accounts Payable | $ | 479,359 |
| Accrued Liablilities | | 1,425,724 |
| Line of Credit - Inspection Leasing, Inc. | | 2,968,900 |
| Current Portion of Long-Term Debt | | 250,000 |
| Due to Related Parties | | - |
| *Total Current Liabilities* | | 5,123,983 |

**Long-Term Liablilities**

| | |
|---|---|
| Long Term Debt - Net of Current Portion | - |
| *Total Liablilities* | 5,123,983 |

**Stockholders' Equity**

| | |
|---|---|
| Captial Stock | 1,000 |
| Additional Paid in Capital | - |
| Retained Earnings | 4,267,524 |
| *Total Stockholders' Equity* | 4,268,524 |

| | | |
|---|---|---|
| **Total Liabilities and Stockholders' Equity** | $ | 9,392,507 |

The accompanying balance sheet of MBF Inspection Services, Inc. as of June 30, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the six months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.

## MBF Inspection Services, Inc.
### Statement of Income
For the Six Months Ended June 30, 2018

| | | | % of Sales | % of Labor |
|---|---|---:|---:|---:|
| **Revenue from Operations** | | | | |
| Sales, net of returns & allowances of $ 305,010 | | $ 29,116,292 | 100.00% | 183.83% |
| Other operating income | | - | 0.00% | 0.00% |
| *Total Revenue from Operations* | | 29,116,292 | 100.00% | 183.83% |
| | | | | |
| **Direct Costs and Expenses** | | | | |
| Billable Reimbursements | | 643,972 | 2.21% | 4.07% |
| Contract Labor | | - | 0.00% | 0.00% |
| Employee Benefits | | 553,894 | 1.90% | 3.50% |
| Insurance | | 457,537 | 1.57% | 2.89% |
| Labor | | 15,838,834 | 54.40% | 100.00% |
| Mileage | | 1,703,813 | 5.85% | 10.76% |
| Non-Billable Reimbursements | | 3,454 | 0.01% | 0.02% |
| Payroll Taxes | | 1,408,937 | 4.84% | 8.90% |
| Per Diem | | 6,577,912 | 22.59% | 41.53% |
| Drug testing, safety, and training costs and expenses | | 143,071 | 0.49% | 0.90% |
| *Total Direct Costs and Expenses* | | 27,331,424 | 93.87% | 172.56% |
| | | | | |
| **Gross Profit** | | $ 1,784,868 | 6.13% | 11.27% |
| | | | | |
| **Other operating costs and expenses** | | | | |
| Advertising | | 5,430 | 0.02% | 0.03% |
| Bank Charges | | 5,000 | 0.02% | 0.03% |
| Bad Debt Expense | | - | 0.00% | 0.00% |
| Car & Truck Expense | | 7,522 | 0.03% | 0.05% |
| Charitable Contributions | | 2,770 | 0.01% | 0.02% |
| Depreciation | | 434 | 0.00% | 0.00% |
| Dues & Subscriptions | | 6,976 | 0.02% | 0.04% |
| Employee Benefits | | 43,361 | 0.15% | 0.27% |
| Insurance | | - | 0.00% | 0.00% |
| Interest | | 21,282 | 0.07% | 0.13% |
| Legal & Professional Fees | | 300,822 | 1.03% | 1.90% |
| Meals & Entertainment | | 3,884 | 0.01% | 0.02% |
| Office Expense | | 12,773 | 0.04% | 0.08% |
| Penalties & Fines | | 611 | 0.00% | 0.00% |
| Political Contributions | | - | 0.00% | 0.00% |
| Promotional Expense | | - | 0.00% | 0.00% |
| Rent | | 126,158 | 0.43% | 0.80% |
| Repairs & Maintenance | | 37,692 | 0.13% | 0.24% |
| Salaries & Wages | | 714,157 | 2.45% | 4.51% |
| Supplies | | 3,457 | 0.01% | 0.02% |
| Taxes | | 64,999 | 0.22% | 0.41% |
| Telephone | | 12,807 | 0.04% | 0.08% |
| Travel | | 25,261 | 0.09% | 0.16% |
| Utilities | | 5,140 | 0.02% | 0.03% |
| *Total Other Operating Costs and Expenses* | | 1,400,536 | 4.81% | 8.84% |
| | | | | |
| **Income/(Loss) from Operations** | | 384,332 | 1.32% | 2.43% |
| | | | | |
| **Other Income and (Expenses)** | | | | |
| Dividend Income | | - | 0.00% | 0.00% |
| Interest Income | | 128 | 0.00% | 0.00% |
| Miscellaneous Expense | | (20,000) | -0.07% | -0.13% |
| Miscellaneous Income | | 218 | 0.00% | 0.00% |
| Rental Income | | 1,900 | 0.01% | 0.01% |
| Reconciliation Discrepancies | | (0) | 0.00% | 0.00% |
| Sales of Assets (Gain)/Loss | | - | 0.00% | 0.00% |
| *Total Other Income and (Expenses)* | | (17,754) | -0.06% | -0.11% |
| | | | | |
| **Net Income/(Loss)** | | $ 366,578 | 1.26% | 2.31% |

The accompanying balance sheet of MBF Inspection Services, Inc. as of June 30, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the six months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.

# MBF INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM  88201

## BANK of the Southwest
Roswell, NM 88201

VOID AFTER 90 DAYS

25830

Pay to the order of   805 Partners

Check Date:   6/25/2018

***8,500.00***

Pay   ***Eight thousand five hundred and xx / 100***

805 Partners
805 N Richardson
Roswell, NM  88201

Memo

COPY

---

**Check Number:** 25830
**Check Date:** 6/25/2018

**Vendor:** 805P        805 Partners

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| June |  | 6/8/2018 | June rent | 8,500.00 | 0.00 | 0.00 | 8,500.00 |
|  |  |  | Totals: | 8,500.00 | 0.00 | 0.00 | 8,500.00 |

---

**Check Number:** 25830
**Check Date:** 6/25/2018

**Vendor:** 805P        805 Partners
**Merge #:** 14,981

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| June |  | 6/8/2018 | June rent | 8,500.00 | 0.00 | 0.00 | 8,500.00 |
|  |  |  | Totals: | 8,500.00 | 0.00 | 0.00 | 8,500.00 |



**MBF** | INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25831

Pay to the order of   Accent Flowers

Check Date:   6/25/2018

***88.96***

Pay   ***Eighty-eight and 96 / 100***

Accent Flowers
3110 N. Main
Roswell, NM  88201

Memo

---

**Check Number:** 25831          **Vendor:**   AF          Accent Flowers
**Check Date:** 6/25/2018

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 582 | | 6/3/2018 | | 88.96 | 0.00 | 0.00 | 88.96 |
| | | | Totals: | 88.96 | 0.00 | 0.00 | 88.96 |

---

**Check Number:** 25831          **Vendor:**   AF          Accent Flowers
**Check Date:** 6/25/2018        **Merge #:**  14,982

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 582 | | 6/3/2018 | | 88.96 | 0.00 | 0.00 | 88.96 |
| | | | Totals: | 88.96 | 0.00 | 0.00 | 88.96 |

# MBF INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

VOID AFTER 90 DAYS

25832

Pay to the
order of   Allied Digital Security, Inc.

Check Date:   6/25/2018

***37.49***

Pay   ***Thirty-seven and 49 / 100***

COPY

Allied Digital Security, Inc.
P.O. Box 821
Roswell, NM  88202

Memo

---

**Check Number:**   25832
**Check Date:**   6/25/2018

**Vendor:**   ADS          Allied Digital Security, Inc.

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 32003 | | 6/1/2018 | | 37.49 | 0.00 | 0.00 | 37.49 |
| | | | Totals: | 37.49 | 0.00 | 0.00 | 37.49 |

---

**Check Number:**   25832
**Check Date:**   6/25/2018

**Vendor:**   ADS          Allied Digital Security, Inc.
**Merge #:**   14,983

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 32003 | | 6/1/2018 | | 37.49 | 0.00 | 0.00 | 37.49 |
| | | | Totals: | 37.49 | 0.00 | 0.00 | 37.49 |



**MBF** INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

**25833**

Pay to the
order of     Backgrounds Online

Check Date:     6/25/2018

***2,288.30***

Pay     ***Two thousand two hundred eighty-eight and 30 / 100***

Backgrounds Online
1915 21st Street
Sacramento, CA  95811

Memo

---

| Check Number: | 25833 | | Vendor: | BackOnline | Backgrounds Online |
| Check Date: | 6/25/2018 | | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 502916 | | 5/31/2018 | | 2,288.30 | 0.00 | 0.00 | 2,288.30 |
| | | | Totals: | 2,288.30 | 0.00 | 0.00 | 2,288.30 |

---

| Check Number: | 25833 | | Vendor: | BackOnline | Backgrounds Online |
| Check Date: | 6/25/2018 | | Merge #: | 14,984 | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 502916 | | 5/31/2018 | | 2,288.30 | 0.00 | 0.00 | 2,288.30 |
| | | | Totals: | 2,288.30 | 0.00 | 0.00 | 2,288.30 |



**MBF** INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25834

Pay to the
order of   Benchmark Business Solutions, Inc.

Check Date:   6/25/2018

***31.67***

Pay   ***Thirty-one and 67 / 100***

COPY

Benchmark Business Solutions, Inc.
L-3845
Columbus, OH  43260-3845

Memo

---

**Check Number:** 25834       **Vendor:**   Benc        Benchmark
**Check Date:**    6/25/2018

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| AR82965 | | 5/31/2018 | Acct. No. MI13 | 31.67 | 0.00 | 0.00 | 31.67 |
| | | | Totals: | 31.67 | 0.00 | 0.00 | 31.67 |

**Check Number:** 25834       **Vendor:**   Benc        Benchmark
**Check Date:**    6/25/2018   **Merge #:**   14,985

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| AR82965 | | 5/31/2018 | Acct. No. MI13 | 31.67 | 0.00 | 0.00 | 31.67 |
| | | | Totals: | 31.67 | 0.00 | 0.00 | 31.67 |

# MBF

**INSPECTION SERVICES, INC.**

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

**25835**

Pay to the
order of   Bob Reed Pest Control

Check Date:   6/25/2018

***172.53***

Pay   ***One hundred seventy-two and 53 / 100***

Bob Reed Pest Control
1206 W. Hobbs
Roswell, NM  88203

<u>Memo</u>

---

| Check Number: | 25835 | | **Vendor:** | BRPC | Bob Reed Pest Control | | | |
| Check Date: | 6/25/2018 | | | | | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 20426739 | | 5/25/2018 | Acct. No. 200012042 | 172.53 | 0.00 | 0.00 | 172.53 |
| | | | Totals: | 172.53 | 0.00 | 0.00 | 172.53 |

---

| Check Number: | 25835 | | **Vendor:** | BRPC | Bob Reed Pest Control | | | |
| Check Date: | 6/25/2018 | | **Merge #:** | 14,986 | | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 20426739 | | 5/25/2018 | Acct. No. 200012042 | 172.53 | 0.00 | 0.00 | 172.53 |
| | | | Totals: | 172.53 | 0.00 | 0.00 | 172.53 |



**MBF** | INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**

Roswell, NM 88201

VOID AFTER 90 DAYS

25836

Pay to the
order of   Carpet Clinic Inc.

Check Date:   6/25/2018

***1,599.75***

Pay      ***One thousand five hundred ninety-nine and 75 / 100***

Carpet Clinic Inc.
722 S. Sunset, Suite B
Roswell, NM 88203-2800

Memo

---

**Check Number:** 25836          **Vendor:** CarpC          Carpet Clinic Inc.
**Check Date:** 6/25/2018

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 85975 | | 6/2/2018 | | 1,599.75 | 0.00 | 0.00 | 1,599.75 |
| | | | Totals: | 1,599.75 | 0.00 | 0.00 | 1,599.75 |

---

**Check Number:** 25836          **Vendor:** CarpC          Carpet Clinic Inc.
**Check Date:** 6/25/2018          **Merge #:** 14,987

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 85975 | | 6/2/2018 | | 1,599.75 | 0.00 | 0.00 | 1,599.75 |
| | | | Totals: | 1,599.75 | 0.00 | 0.00 | 1,599.75 |



CSC®
251 Little Falls Drive
Wilmington, DE 19808-1674
EIN # 510009810

| ACCOUNT NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE |
|---|---|---|---|
| 7398038 | 81107033429 | 07-JUN-2018 | $ 75.00 |

**Billing Address:**

Bobby Carroll
MBF Inspection Services, Inc.
805 N Richardson Ave
PO Box 2428
Roswell, NM 88201-4920

**Shipping Address:**

Bobby Carroll
MBF Inspection Services, Inc.
805 N Richardson Ave
PO Box 2428
Roswell, NM 88201-4920

**Order Date:** 08-MAR-2018                 **Order No:** 104901

**Ordered By:** Bobby Carroll
7398038
MBF Inspection Services, Inc.
805 N Richardson Ave
PO Box 2428
Roswell, NM 88201-4920

| Description of Services | Quantity | Unit Cost | Amount |
|---|---|---|---|
| **Matter No:2018 JUNE RENEWALS** | | | |
| **RE:MBF INSPECTION SERVICES, INC. / Company ID:3169037** | | | |
| **Line:001** | | | |
| DEQU00   FOREIGN FILING IN DELAWARE | 0 | 0.00 | 0.00 |
| DEMESG   NO STATE FEE DUE, CREDIT ON FILE WITH STATE OF DE | 0 | 0.00 | 0.00 |
| DE410S   SERVICE FEE - PREPARE & FILE ANNUAL REPORT/TAX   RETURN - ANNUAL REPORT MONITORING SERVICE | 1 | 165.00 | 165.00 |
| DEARDT   SPECIAL ARRANGEMENT DISCOUNT | -1 | 90.00 | -90.00 |
| | | Subtotal | $ 75.00 |
| | | Total [USD] | $ 75.00 |

**THANK YOU FOR USING CSC - KIMBERLY MORET - 800-927-9800**

Disclaimer: CSC makes no express or implied warranties, guarantees or representations related to an order's accuracy or completeness or regarding the public record data provided by its suppliers or governmental jurisdiction. CSC disclaims all liability for indirect, consequential, incidental or special damages related to this order. The customer's sole remedy for any errors or omission is limited to a refund of the service fee associated with such order.

**TERMS: NET 30 DAYS - Invoices not paid within 30 days are subject to a 1.5% per month finance charge. CSC extends credit to the party requesting service whom it holds responsible for payment in full for all monies expended and services rendered.**

Please return this portion with your payment

| Account No: | Invoice No | Invoice Date | Amount Due |
|---|---|---|---|
| 7398038 | 81107033429 | 07-JUN-2018 | $ 75.00 |

Credit Card Payment (Optional)
Circle one: VISA MC AMEX
Card No. _____
Expiration Date _____
Signature _____
Telephone No. _____

Amount Remitted: $ 75.00

**PAID**

**Mail Payment To:**
CSC
P.O. Box 13397
Philadelphia, PA 19101-3397
USA

3  00008110 7033429 0000007500



**MBF** INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25837

Pay to the order of   Emerald Lawn & Sprinkler LLC

Check Date:   6/25/2018

***285.76***

Pay   ***Two hundred eighty-five and 76 / 100***



Emerald Lawn & Sprinkler LLC
1526 N. Kansas
Roswell, NM 88201

Memo

---

**Check Number:** 25837
**Check Date:** 6/25/2018

**Vendor:** Emerald    Emerald Lawn & Sprinkler LLC

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 10862 | | 5/31/2018 | Ground maintenance | 285.76 | 0.00 | 0.00 | 285.76 |
| | | | Totals: | 285.76 | 0.00 | 0.00 | 285.76 |

---

**Check Number:** 25837
**Check Date:** 6/25/2018

**Vendor:** Emerald    Emerald Lawn & Sprinkler LLC
**Merge #:** 14,988

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 10862 | | 5/31/2018 | Ground maintenance | 285.76 | 0.00 | 0.00 | 285.76 |
| | | | Totals: | 285.76 | 0.00 | 0.00 | 285.76 |

# MBF

**INSPECTION SERVICES, INC.**

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

Pay to the order of  HAB-DLT (ER)

Check Date:  6/25/2018

25838

***412.32***

Pay  ***Four hundred twelve and 32 / 100***

HAB-DLT (ER)
Berkheimer
P.O. Box 21690
Memo  Lehigh Valley, PA  18002-1690

COPY

---

| Check Number: | 25838 | | Vendor: | HAB-DLT | HAB-DLT (ER) |
|---|---|---|---|---|---|
| Check Date: | 6/25/2018 | | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 06/01/18 | | 6/1/2018 | Edward Kistler/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/6722540 | 100.98 | 0.00 | 0.00 | 100.98 |
| 06/15/18 | | 6/15/2018 | Edward Kistler/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/6722540 | 311.34 | 0.00 | 0.00 | 311.34 |
| | | | Totals: | 412.32 | 0.00 | 0.00 | 412.32 |

| Check Number: | 25838 | | Vendor: | HAB-DLT | HAB-DLT (ER) |
|---|---|---|---|---|---|
| Check Date: | 6/25/2018 | | Merge #: | 14,989 | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 06/01/18 | | 6/1/2018 | Edward Kistler/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/6722540 | 100.98 | 0.00 | 0.00 | 100.98 |
| 06/15/18 | | 6/15/2018 | Edward Kistler/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/6722540 | 311.34 | 0.00 | 0.00 | 311.34 |
| | | | Totals: | 412.32 | 0.00 | 0.00 | 412.32 |



**MBF** INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25840

Pay to the
order of   Hatchet Construction

Check Date:   6/25/2018

***500.00***

Pay   ***Five hundred and xx / 100***

COPY

Hatchet Construction
P.O. Box 6003
Roswell, NM  88202

Memo

---

**Check Number:** 25840       **Vendor:**   Hatchet       Hatchet Construction
**Check Date:** 6/25/2018

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 03/15/18 |  | 5/1/2018 |  | 500.00 | 0.00 | 0.00 | 500.00 |
|  |  |  | Totals: | 500.00 | 0.00 | 0.00 | 500.00 |

---

**Check Number:** 25840       **Vendor:**   Hatchet       Hatchet Construction
**Check Date:** 6/25/2018       **Merge #:**   14,992

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 03/15/18 |  | 5/1/2018 |  | 500.00 | 0.00 | 0.00 | 500.00 |
|  |  |  | Totals: | 500.00 | 0.00 | 0.00 | 500.00 |



**MBF** | INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25841

Check Date: 6/25/2018

Pay to the order of    Intak Rental & Supply, LLC

***1,555.00***

Pay    ***One thousand five hundred fifty-five and xx / 100***

COPY

Intak Rental & Supply, LLC
P.O. Box 4312
Houma, LA  70361

Memo

---

| Check Number: | 25841 | | **Vendor:** | Intak R&S | Intak Rental & Supply, LLC |
| Check Date: | 6/25/2018 | | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 2814-7 | | 6/1/2018 | | 1,555.00 | 0.00 | 0.00 | 1,555.00 |
| | | | Totals: | 1,555.00 | 0.00 | 0.00 | 1,555.00 |

---

| Check Number: | 25841 | | **Vendor:** | Intak R&S | Intak Rental & Supply, LLC |
| Check Date: | 6/25/2018 | | **Merge #:** | 14,993 | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 2814-7 | | 6/1/2018 | | 1,555.00 | 0.00 | 0.00 | 1,555.00 |
| | | | Totals: | 1,555.00 | 0.00 | 0.00 | 1,555.00 |



**MBF** INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 · Roswell, NM 88201

**BANK of the Southwest**

Roswell, NM 88201

Pay to the
order of  US Treasury

VOID AFTER 90 DAYS

25842

Check Date:  6/25/2018

***2,200.00***

Pay    ***Two thousand two hundred and xx / 100***

US Treasury
Internal Revenue Service
1205 Texas Avenue, Room 609
Memo   Lubbock, TX  79401-4037

---

| **Check Number:** | 25842 | **Vendor:** | IRS | Internal Revenue Service |
| **Check Date:** | 6/25/2018 | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 06/08/18 | | 6/8/2018 | 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 / D. Graninger | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 06/22/18 | | 6/21/2018 | 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 / D. Graninger | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| | | | Totals: | 2,200.00 | 0.00 | 0.00 | 2,200.00 |

| **Check Number:** | 25842 | **Vendor:** | IRS | Internal Revenue Service |
| **Check Date:** | 6/25/2018 | **Merge #:** | 14,994 | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 06/08/18 | | 6/8/2018 | 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 / D. Graninger | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 06/22/18 | | 6/21/2018 | 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 / D. Graninger | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| | | | Totals: | 2,200.00 | 0.00 | 0.00 | 2,200.00 |



**MBF** | INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

COPY

Pay to the order of  Excelsior Companies

VOID AFTER 90 DAYS

25844

Check Date:   6/25/2018

***157.36***

Pay   ***One hundred fifty-seven and 36 / 100***

Excelsior Companies
P.O. Box 13930
Scottsdale, AZ  85267-3930

Memo

---

| Check Number: | 25844 | | **Vendor:** | LifeLock | LifeLock |
| Check Date: | 6/25/2018 | | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| MBF0002 | | 6/15/2018 | Acct. No. 8950429 | 157.36 | 0.00 | 0.00 | 157.36 |
| | | | Totals: | 157.36 | 0.00 | 0.00 | 157.36 |

---

| Check Number: | 25844 | | **Vendor:** | LifeLock | LifeLock |
| Check Date: | 6/25/2018 | | **Merge #:** | 14,996 | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| MBF0002 | | 6/15/2018 | Acct. No. 8950429 | 157.36 | 0.00 | 0.00 | 157.36 |
| | | | Totals: | 157.36 | 0.00 | 0.00 | 157.36 |



**MBF** INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25843

Pay to the
order of Liberty Mutual Insurance

Check Date: 6/25/2018

***5,697.57***

Pay ***Five thousand six hundred ninety-seven and 57 / 100***

COPY

Liberty Mutual Insurance
P.O. Box 85307
San Diego, CA 92186-5307

Memo

---

**Check Number:** 25843 **Vendor:** LMI Liberty Mutual Insurance
**Check Date:** 6/25/2018

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 05305844 | | 6/2/2018 | Acct. No. 4-444371-5200 | 5,697.57 | 0.00 | 0.00 | 5,697.57 |
| | | | Totals: | 5,697.57 | 0.00 | 0.00 | 5,697.57 |

---

**Check Number:** 25843 **Vendor:** LMI Liberty Mutual Insurance
**Check Date:** 6/25/2018 **Merge #:** 14,995

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 05305844 | | 6/2/2018 | Acct. No. 4-444371-5200 | 5,697.57 | 0.00 | 0.00 | 5,697.57 |
| | | | Totals: | 5,697.57 | 0.00 | 0.00 | 5,697.57 |

MBF **INSPECTION SERVICES, INC.**

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25845

Pay to the order of   NCCER

Check Date:   6/25/2018

***15.00***

Pay   ***Fifteen and xx / 100***

NCCER
National Center for Construction E & R
13614 Progress Blvd
Memo   Alachua, FL  32615

---

| Check Number: | 25845 | | Vendor: | NCCER | National Center for Construction Educati |
| Check Date: | 6/25/2018 | | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2130628-IN | | 5/31/2018 | Customer No. 00-MBF0599 | 15.00 | 0.00 | 0.00 | 15.00 |
| | | | Totals: | 15.00 | 0.00 | 0.00 | 15.00 |

---

| Check Number: | 25845 | | Vendor: | NCCER | National Center for Construction Educati |
| Check Date: | 6/25/2018 | | Merge #: | 14,997 | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2130628-IN | | 5/31/2018 | Customer No. 00-MBF0599 | 15.00 | 0.00 | 0.00 | 15.00 |
| | | | Totals: | 15.00 | 0.00 | 0.00 | 15.00 |

COPY

# MBF INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25846

Pay to the order of Nice Ice Co.

Check Date: 6/25/2018

***114.09***

Pay ***One hundred fourteen and 09 / 100***

COPY

Nice Ice Co.
801 W. 2nd St.
Roswell, NM 88201

Memo

---

**Check Number:** 25846     **Vendor:** NI     Nice Ice Co.
**Check Date:** 6/25/2018

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 203265 | | 5/23/2018 | Acct. No. 460740 | 28.21 | 0.00 | 0.00 | 28.21 |
| 203302 | | 5/30/2018 | Acct. No. 460740 | 21.47 | 0.00 | 0.00 | 21.47 |
| 203342 | | 6/7/2018 | Acct. No. 460740 | 21.47 | 0.00 | 0.00 | 21.47 |
| 203388 | | 6/13/2018 | Acct. No. 460740 | 14.73 | 0.00 | 0.00 | 14.73 |
| 203434 | | 6/21/2018 | Acct. No. 460740 | 28.21 | 0.00 | 0.00 | 28.21 |
| | | | Totals: | 114.09 | 0.00 | 0.00 | 114.09 |

---

**Check Number:** 25846     **Vendor:** NI     Nice Ice Co.
**Check Date:** 6/25/2018     **Merge #:** 14,998

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 203265 | | 5/23/2018 | Acct. No. 460740 | 28.21 | 0.00 | 0.00 | 28.21 |
| 203302 | | 5/30/2018 | Acct. No. 460740 | 21.47 | 0.00 | 0.00 | 21.47 |
| 203342 | | 6/7/2018 | Acct. No. 460740 | 21.47 | 0.00 | 0.00 | 21.47 |
| 203388 | | 6/13/2018 | Acct. No. 460740 | 14.73 | 0.00 | 0.00 | 14.73 |
| 203434 | | 6/21/2018 | Acct. No. 460740 | 28.21 | 0.00 | 0.00 | 28.21 |
| | | | Totals: | 114.09 | 0.00 | 0.00 | 114.09 |

**MBF** | INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25847

Pay to the
order of  nQativ

Check Date:  6/25/2018

***1,668.12***

Pay     ***One thousand six hundred sixty-eight and 12 / 100***

nQativ
5214 68th Street
Suite 200
Memo   Lubbock, TX 79424

---

**Check Number:** 25847      **Vendor:** nQativ      nQativ
**Check Date:** 6/25/2018

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| Q-03763 |  | 6/6/2018 | Acct. No. 10935 | 1,668.12 | 0.00 | 0.00 | 1,668.12 |
|  |  |  | Totals: | 1,668.12 | 0.00 | 0.00 | 1,668.12 |

**Check Number:** 25847      **Vendor:** nQativ      nQativ
**Check Date:** 6/25/2018     **Merge #:** 14,999

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| Q-03763 |  | 6/6/2018 | Acct. No. 10935 | 1,668.12 | 0.00 | 0.00 | 1,668.12 |
|  |  |  | Totals: | 1,668.12 | 0.00 | 0.00 | 1,668.12 |

**MBF** INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**

Roswell, NM 88201

VOID AFTER 90 DAYS

**25848**

| Pay to the order of | Oregon Department of Revenue | Check Date: | 6/25/2018 |
| --- | --- | --- | --- |

***1,000.00***

Pay    ***One thousand and xx / 100***

Oregon Department of Revenue
P.O. Box 14725
Salem, OR 97309-5018

Memo

COPY

---

| **Check Number:** | 25848 | **Vendor:** | ORLevy/JLawrence  Oregon Department of Revenue |
| --- | --- | --- | --- |
| **Check Date:** | 6/25/2018 | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/01/18 | | 6/1/2018 | Jeffrey Lawrence / 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 | 500.00 | 0.00 | 0.00 | 500.00 |
| 06/15/18 | | 6/15/2018 | Jeffrey Lawrence / 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 | 500.00 | 0.00 | 0.00 | 500.00 |
| | | | Totals: | 1,000.00 | 0.00 | 0.00 | 1,000.00 |

| **Check Number:** | 25848 | **Vendor:** | ORLevy/JLawrence  Oregon Department of Revenue |
| --- | --- | --- | --- |
| **Check Date:** | 6/25/2018 | **Merge #:** | 15,000 |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/01/18 | | 6/1/2018 | Jeffrey Lawrence / 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 | 500.00 | 0.00 | 0.00 | 500.00 |
| 06/15/18 | | 6/15/2018 | Jeffrey Lawrence / 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 | 500.00 | 0.00 | 0.00 | 500.00 |
| | | | Totals: | 1,000.00 | 0.00 | 0.00 | 1,000.00 |



**MBF** INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25850

Pay to the order of  Pitney Bowes Purchase Power

Check Date: 6/25/2018

***49.99***

Pay  ***Forty-nine and 99 / 100***

COPY

Pitney Bowes Purchase Power
PO Box 371874
Pittsburg, PA  15250-7874

Memo

---

**Check Number:** 25850
**Check Date:** 6/25/2018

**Vendor:** PitPur

Pitney Bowes Purchase Power

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 060418 | | 6/4/2018 | Acct. No. 8000-9090-0007-8720 | 49.99 | 0.00 | 0.00 | 49.99 |
| | | | Totals: | 49.99 | 0.00 | 0.00 | 49.99 |

---

**Check Number:** 25850
**Check Date:** 6/25/2018

**Vendor:** PitPur
**Merge #:** 15,002

Pitney Bowes Purchase Power

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|-----------|------|------|-------------|---------|----------|----------|---------|
| 060418 | | 6/4/2018 | Acct. No. 8000-9090-0007-8720 | 49.99 | 0.00 | 0.00 | 49.99 |
| | | | Totals: | 49.99 | 0.00 | 0.00 | 49.99 |



## MBF INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

## BANK of the Southwest
Roswell, NM 88201

VOID AFTER 90 DAYS

25849

Pay to the order of   Pipeline Testing Consortium, Inc.

Check Date:   6/25/2018

***3,655.00***

Pay   ***Three thousand six hundred fifty-five and xx / 100***

Pipeline Testing Consortium, Inc.
PO Box 842566
Kansas City, MO  64184-2566

Memo

| Check Number: | 25849 | **Vendor:** | Pipe | Pipeline Testing Consortium, Inc. |
| Check Date: | 6/25/2018 | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 0505144-IN | 77 | 6/15/2018 | Customer No. MBFINSSER | 3,655.00 | 0.00 | 0.00 | 3,655.00 |
| | | | Totals: | 3,655.00 | 0.00 | 0.00 | 3,655.00 |

| Check Number: | 25849 | **Vendor:** | Pipe | Pipeline Testing Consortium, Inc. |
| Check Date: | 6/25/2018 | **Merge #:** | 15,001 | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 0505144-IN | 77 | 6/15/2018 | Customer No. MBFINSSER | 3,655.00 | 0.00 | 0.00 | 3,655.00 |
| | | | Totals: | 3,655.00 | 0.00 | 0.00 | 3,655.00 |

## MBF INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25853

Check Date: 6/25/2018

***250.00***

Pay to the
order of  Rotary Desert Sun

Pay  ***Two hundred fifty and xx / 100***

COPY

Rotary Desert Sun
Pro-Am Golf Classic
P.O. Box 1573
Memo  Roswell, NM 88202-1573

---

| Check Number: | 25853 | | **Vendor:** | DesertSun-Golf | Rotary Desert Sun |
| Check Date: | 6/25/2018 | | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 221 | | 6/18/2018 | Sign Sponsor | 250.00 | 0.00 | 0.00 | 250.00 |
| | | | Totals: | 250.00 | 0.00 | 0.00 | 250.00 |

| Check Number: | 25853 | | **Vendor:** | DesertSun-Golf | Rotary Desert Sun |
| Check Date: | 6/25/2018 | | **Merge #:** | 15,005 | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 221 | | 6/18/2018 | Sign Sponsor | 250.00 | 0.00 | 0.00 | 250.00 |
| | | | Totals: | 250.00 | 0.00 | 0.00 | 250.00 |

COPY

# MBF

**INSPECTION SERVICES, INC.**

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25851

| | |
|---|---|
| Pay to the order of | REDW |

Check Date: 6/25/2018

***11,610.00***

Pay   ***Eleven thousand six hundred ten and xx / 100***

REDW
P.O. Box 93656
Albuquerque, NM 87199

Memo

---

**Check Number:** 25851       **Vendor:** REDW       REDW, LLC
**Check Date:** 6/25/2018

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 137355 | | 5/31/2018 | Client No: 30103 | 11,610.00 | 0.00 | 0.00 | 11,610.00 |
| | | | Totals: | 11,610.00 | 0.00 | 0.00 | 11,610.00 |

---

**Check Number:** 25851       **Vendor:** REDW       REDW, LLC
**Check Date:** 6/25/2018       **Merge #:** 15,003

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 137355 | | 5/31/2018 | Client No: 30103 | 11,610.00 | 0.00 | 0.00 | 11,610.00 |
| | | | Totals: | 11,610.00 | 0.00 | 0.00 | 11,610.00 |

# MBF

**INSPECTION SERVICES, INC.**

805 N. Richardson
P.O. Box 2428 · Roswell, NM 88201

**BANK of the Southwest**
Roswell, NM 88201

VOID AFTER 90 DAYS

25852

| Pay to the order of | Coyotes Cheer Booster Club Inc. | Check Date: | 6/25/2018 |
|---|---|---|---|

***100.00***

Pay    ***One hundred and xx / 100***



Coyotes Cheer Booster Club Inc.

Memo

---

| **Check Number:** | 25852 | **Vendor:** | RHS1 | Roswell High School |
|---|---|---|---|---|
| **Check Date:** | 6/25/2018 | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 2018 | | 6/21/2018 | Sponsorship for Abril Ibarra | 100.00 | 0.00 | 0.00 | 100.00 |
| | | | Totals: | 100.00 | 0.00 | 0.00 | 100.00 |

| **Check Number:** | 25852 | **Vendor:** | RHS1 | Roswell High School |
|---|---|---|---|---|
| **Check Date:** | 6/25/2018 | **Merge #:** | 15,004 | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 2018 | | 6/21/2018 | Sponsorship for Abril Ibarra | 100.00 | 0.00 | 0.00 | 100.00 |
| | | | Totals: | 100.00 | 0.00 | 0.00 | 100.00 |

## MBF

INSPECTION SERVICES, INC.

805 N. Richardson
P.O. Box 2428 - Roswell, NM 88201

**BANK of the Southwest**

Roswell, NM 88201

VOID AFTER 90 DAYS

25854

Pay to the
order of Tascosa Office Machines, Inc.

Check Date: 6/25/2018

***476.07***

Pay ***Four hundred seventy-six and 07 / 100***

Tascosa Office Machines, Inc.
321 N. Main St.
Roswell, NM 88201-4724

Memo

---

| Check Number: | 25854 | **Vendor:** | Tasc | Tascosa Office Machines |
| Check Date: | 6/25/2018 | | | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 53833 | | 5/29/2018 | Acct. No. RO0304 | 476.07 | 0.00 | 0.00 | 476.07 |
| | | | Totals: | 476.07 | 0.00 | 0.00 | 476.07 |

| Check Number: | 25854 | **Vendor:** | Tasc | Tascosa Office Machines |
| Check Date: | 6/25/2018 | **Merge #:** | 15,006 | |

| Invoice # | PO # | Date | Description | Balance | Discount | Withheld | Net Pay |
|---|---|---|---|---|---|---|---|
| 53833 | | 5/29/2018 | Acct. No. RO0304 | 476.07 | 0.00 | 0.00 | 476.07 |
| | | | Totals: | 476.07 | 0.00 | 0.00 | 476.07 |