UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF

| IN RE: | } | CASE NUMBER |
| | } | |
| MBF Inspection Services, Inc. | } | 18-11579-t11 |
| | } | |
| DEBTOR(S). | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM   September 1, 2018   TO   September 30, 2018

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature


Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:

MBF Inspection Services, Inc.

805 N. Richardson Ave.

Roswell, NM 88201

(575) 625-0599

B.L.F. LLC

924 Park Ave. SW

Albuquerque, NM 87102

(505) 242-7004

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 21st day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.justice.gov/ust/r20/index.htm.

1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING <u>September 1, 2018</u> AND ENDING <u>September 30, 2018</u>

Name of Debtor: MBF Inspection Services, Inc.　　Case Number: 18-11579-t11

Date of Petition: June 22, 2018

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 3,015,280.85 | (a) | 1,628,843.44 | (b) |
| 2. RECEIPTS: | | | | |
| A. Cash Sales | - | | - | |
| Minus: Cash Refunds (-) | - | (-) | - | |
| Net Cash Sales | - | | - | |
| B. Accounts Receivable | 3,952,195.48 | | 16,271,962.95 | |
| C. Other Receipts (See MOR-3) | 678.76 | | 5,983.33 | |
| (If you receive rental income, you must attach a rent roll.) | | | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 3,952,874.24 | | 16,277,946.28 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 6,968,155.09 | | 17,906,789.72 | |
| | | | - | |
| | | | - | |
| 5. DISBURSEMENTS | | | - | |
| A. Advertising | 95.43 | | 1,009.39 | |
| B. Bank Charges | - | | 5,000.00 | |
| C. Contract Labor | - | | - | |
| D. Fixed Asset Payments (not incl. in "N") | - | | - | |
| E. Insurance | 3,084.52 | | 19,541.98 | |
| F. Inventory Payments (See Attach. 2) | - | | - | |
| G. Leases | 12,428.66 | | 37,285.98 | |
| H. Manufacturing Supplies | - | | - | |
| I. Office Supplies | 3,194.10 | | 4,664.95 | |
| J. Payroll - Net (See Attachment 4B) | 3,033,106.38 | | 10,847,701.46 | |
| K. Professional Fees (Accounting & Legal) | 34,557.97 | | 73,189.02 | |
| L. Rent | 8,500.00 | | 25,500.00 | |
| M. Repairs & Maintenance | 4,027.17 | | 17,574.70 | |
| N. Secured Creditor Payments (See Attach. 2) | 1,833,061.69 | | 1,880,135.66 | |
| O. Taxes Paid - Payroll (See Attachment 4C) | 776,947.02 | | 2,914,033.19 | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 36,095.71 | | 103,393.72 | |
| Q. Taxes Paid - Other (See Attachment 4C) | - | | - | |
| R. Telephone | 1,287.05 | | 7,022.36 | |
| S. Travel & Entertainment | 4,311.86 | | 9,286.07 | |
| T. U.S. Trustee Quarterly Fees | - | | 13,334.00 | |
| U. Utilities | 1,398.93 | | 3,136.65 | |
| V. Vehicle Expenses | 2,160.77 | | 6,066.24 | |
| W. Other Operating Expenses (See MOR-3) | 100,941.06 | | 825,957.58 | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 5,855,198.32 | | 16,793,832.95 | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 1,112,956.77 | (c) | 1,112,956.77 | (c) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This _17th_ day of _OctobeR_ , 2018.　　　_Bobby Carroll_
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Monthly rent from Carabelli Dental for use of MBF parking lot | 50.00 | 150.00 |
| Frank Sturges | - | 415.00 |
| Witness fees for S. Bell & S. Andrus from Riley, Shane, & Keller | - | 80.00 |
| Lane Alton - Refund of remaining retainer for legal representation | - | 1,657.20 |
| September office rent from Bobby Carroll | 300.00 | 900.00 |
| Postage purchased by MBF employee | - | 1.00 |
| Purchase of toner cartridge by MBF employee | - | 100.00 |
| Refund from Fedex (overpayment) | 328.76 | 386.36 |
| Refund from US Treasury (overpayment of 2017 taxes) | - | 258.15 |
| Deposit from Expert Pay to verify new bank account | - | 0.14 |
| Transfer of funds from MBF Pay Pal bank account (account closed) | - | 1,874.54 |
| Cash back received from American Express | - | 120.94 |
| Purchase of CPR cards by MBF employee | - | 40.00 |
| TOTAL OTHER RECEIPTS | 678.76 | 5,983.33 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5w.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Employee garnishment payments | - | 3,960.88 |
| Expert Pay - Employee child support payments | 6,391.25 | 26,985.55 |
| American United Life Insurance Company - Employee benefits/401(k) | 81,300.80 | 281,619.43 |
| United Healthcare - Dental/health insurance contributions | - | 460,820.99 |
| Contributions to Lifelock subscription | 185.34 | 713.38 |
| Contributions to New Benefits | 63.60 | 190.80 |
| Expenses billed to customers | - | 6,193.76 |
| Dues & subscriptions | 635.73 | 6,341.88 |
| Penalties and interest paid on late tax payments | 101.00 | 113.14 |
| Postage and shipping expenses | 2,466.87 | 5,810.70 |
| Pre-employment background checks on field employees | 294.95 | 5,580.30 |
| Safety expenses: Drug testing, training, OQ fees | 6,333.50 | 21,708.51 |
| Charitable contributions | 2,200.00 | 3,600.00 |
| CSC - Annual report filings | 930.00 | 2,148.25 |
| Business license renewal | - | 35.00 |
| Rent on office copier | 38.02 | 135.01 |
| TOTAL OTHER DISBURSEMENTS | 100,941.06 | 825,957.58 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:  MBF Inspection Services, Inc.          Case Number:          18-11579-t11

Reporting Period beginning September 1, 2018          Period Ending September 30, 2018

ACCOUNTS RECEIVABLE AT PETITION DATE:          $ 4,276,860.88

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 3,976,495.97 | (a) |
| PLUS: Current Month New Billings | 4,921,845.70 | |
| MINUS: Collection During the Month | 3,952,195.48 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | - | * |
| End of Month Balance | $ 4,946,146.19 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| 4,315,075.76 | 563,023.24 | 35,687.58 | 32,359.61 | 4,946,146.19  (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Amount | Status* |
|---|---|---|---|
| Spectra | 06/20/18 | 5,153.12 | Collection efforts taken |
| Spectra | 07/06/18 | 5,422.13 | Collection efforts taken |
| Spectra | 07/06/18 | 5,915.05 | Collection efforts taken |
| Spectra | 07/07/18 | 3,892.70 | Collection efforts taken |
| Spectra | 07/07/18 | 20.50 | Collection efforts taken |
| Spectra | 07/11/18 | 246.00 | Collection efforts taken |
| Spectra | 07/14/18 | 1,612.61 | Collection efforts taken |
| Spectra | 07/14/18 | 652.32 | Collection efforts taken |
| Spectra | 07/28/18 | 6,553.38 | Collection efforts taken |
| Spectra | 07/29/18 | 3,938.27 | Collection efforts taken |
| Spectra | N/A | (1,046.47) | Oustanding credit |

*(Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.)

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>    Case Number <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>    Period ending <u>September 30, 2018</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u>
include amounts owed prior to filing the petition. In the alternative, a computer generated list of payable
may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 09/12/18 | 19 | Nice Ice Co. | Water delivery | 14.23 |
| 09/15/18 | 16 | CenturyLink | Telephone/Internet service | 649.17 |
| 09/19/18 | 12 | Nice Ice Co. | Water delivery | 28.21 |
| 09/19/18 | 12 | PEC Premier Safety Operations, LLC | Safety | 578.99 |
| 09/19/18 | 12 | United Healthcare Insurance Company | Health insurance | 137,326.29 |
| 09/21/18 | 10 | Robert H. Bell | Reimbursement | 150.00 |
| 09/22/18 | 9 | CenturyLink | Telephone/Internet service | 94.79 |
| 09/26/18 | 5 | Nice Ice Co. | Water delivery | 28.21 |
| 09/26/18 | 5 | Xcel Energy | Electricity | 745.14 |
| 09/27/18 | 4 | Bob Reed Pest Control | Pest control services | 172.53 |
| 09/28/18 | 3 | Arizona Department of Revenue | Withholding tax | 503.95 |
| 09/28/18 | 3 | California Employment Dev. Dept. | Withholding tax | 1,241.93 |
| 09/28/18 | 3 | EFTPS-Internal Revenue Service | 941 for 9/28/2018 paychecks | 146,723.21 |
| 09/28/18 | 3 | Expert Pay | Child support | 1,043.41 |
| 09/28/18 | 3 | Montana Department of Revenue | Withholding tax | 1,338.00 |
| 09/28/18 | 3 | One America | 401(k) for paychecks dated 09/28/18 | 19,050.98 |
| 09/28/18 | 3 | Oregon Department of Revenue | Withholding tax | 255.00 |
| 09/28/18 | 3 | Pennsylvania Department of Revenue | Withholding tax | 626.41 |
| 09/28/18 | 3 | Pipeline Testing Consortium, Inc. | Drug testing | 850.00 |
| 09/30/18 | 1 | Arkansas Department of Workforce Srvcs | Withholding tax | 443.14 |
| 09/30/18 | 1 | Colorado Department of Revenue | Withholding tax | 876.00 |
| 09/30/18 | 1 | Connecticut Department of Revenue | Withholding tax | 497.34 |
| 09/30/18 | 1 | EFTPS-Internal Revenue Service | 940 for Q3/2018 | 1,432.97 |
| 09/30/18 | 1 | Georgia Department of Revenue | Withholding tax | 1,715.30 |
| 09/30/18 | 1 | Idaho State Tax Commission | Withholding tax | 156.00 |
| 09/30/18 | 1 | Illinois Department of Revenue | Withholding tax | 454.16 |
| 09/30/18 | 1 | Indiana Department of Revenue | Withholding tax | 350.80 |
| 09/30/18 | 1 | Kansas Department of Revenue | Withholding tax | 163.00 |
| 09/30/18 | 1 | Louisiana Department of Revenue | Withholding tax | 4,048.64 |
| 09/30/18 | 1 | Maine State Treasurer | Withholding tax | 1,136.00 |
| 09/30/18 | 1 | Massachusetts Department of Revenue | Withholding tax | 2,993.07 |
| 09/30/18 | 1 | Michigan Department of Revenue | Withholding tax | 3,179.22 |
| 09/30/18 | 1 | Mississippi State Tax Commission | Withholding tax | 7,027.00 |
| 09/30/18 | 1 | Missouri Department of Revenue | Withholding tax | 2,305.50 |
| 09/30/18 | 1 | Nevada Employment Security Division | Withholding tax | 179.40 |
| 09/30/18 | 1 | New Benefits, Ltd. | New Benefits | 55.65 |
| 09/30/18 | 1 | New Jersey Department of the Treasury | Withholding tax | 184.00 |
| 09/30/18 | 1 | Oklahoma Tax Commission | Withholding tax | 4,192.00 |
| 09/30/18 | 1 | Rhode Island Department of Revenue | Withholding tax | 429.27 |
| 09/30/18 | 1 | Roswell Rotary Club | Membership dues | 225.00 |
| 09/30/18 | 1 | Utah State Tax Commission | Withholding tax | 1,588.97 |
| 09/30/18 | 1 | West Virginia Department of Revenue | Withholding tax | 1,523.00 |
| 09/30/18 | 1 | Wisconsin Department of Revenue | Withholding tax | 1,027.81 |
| 09/30/18 | 1 | Michael McGowan | Due upon return of MBF equipment | 725.00 |
| 09/30/18 | 1 | Antonio Branic | Due upon return of MBF equipment | 3,150.00 |
| TOTAL AMOUNT | | | | 351,478.69 (b) |

[X] **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting
documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ | 221,429.27 (a) |
| PLUS: New Indebtedness Incurred This Month | | 4,092,140.86 |
| MINUS: Amount Paid on Post Petition, | | 3,962,091.44 |
| Accounts Payable This Month | | |
| PLUS/MINUS: Adjustments | | * |
| Ending Month Balance | $ | 351,478.69 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

# SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Inspection Leasing, Inc. | 09/30/18 | 1,833,061.69 | 0 | 0 |
| | | | | |
| TOTAL | | $ 1,833,061.69  (d) | | |

 (a)  This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b/c)  The total of line (b) must equal line (c).

 (d)  This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>    Case Number:

Reporting Period beginning <u>September 1, 2018</u>    Period ending <u>September 30, 2018</u>

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:    $    0
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month    $    0 (a)
      PLUS: Inventory Purchased During Month$
      MINUS: Inventory Used or Sold    $    0
      PLUS/MINUS: Adjustments or Write-downs    $    0*
    Inventory on Hand at End of Month    $

METHOD OF COSTING INVENTORY: <u>N/A</u>

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:    $ 29,881.72 (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): <u>Leasehold improvements: telephone and wiring system, carpet for new office building</u>

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month    $    29,809.37 (a)(b)
    MINUS: Depreciation Expense    $    72.35
    PLUS: New Purchases    $    0
    PLUS/MINUS: Adjustments or Write-downs    $    0 *
Ending Monthly Balance    $    29,737.02

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: <u>N/A</u>

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>    Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>    Period ending <u>September 30, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Bank of the Southwest    BRANCH:    Roswell, NM

ACCOUNT NAME:    MBF Inspection Services, Inc.    ACCOUNT NUMBER:  1206818

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 122,815.55 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | 120,000.00  * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 2,815.55  **(a) |

**\*Debit cards are used by**    N/A

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>          Period ending <u>September 30, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          New Mexico Bank & Trust          BRANCH:          Albuquerque, NM

ACCOUNT NAME:          MBF Inspection Services, Inc.          ACCOUNT NUMBER:          9996767992

PURPOSE OF ACCOUNT:          OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,127,220.56 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | 17,079.34 * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 1,110,141.22 **(a) |

**\*Debit cards are used by**          N/A

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>          Period ending <u>September 30, 2018</u>

NAME OF BANK: <u>Bank of the Southwest</u>          BRANCH: <u>Roswell, NM</u>

ACCOUNT NAME: <u>MBF Inspection Services, Inc.</u>

ACCOUNT NUMBER: <u>1206818</u>

PURPOSE OF ACCOUNT:  <u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 09/05/18 | 25930 | Inspection Leasing | Secured creditor payment | 850,000.00 |
| 09/07/18 | EFT | Rhode Island Department of Revenue | Withholding payment | 394.74 |
| 09/11/18 | 25931 | Inspection Leasing | Secured creditor payment | 400,000.00 |
| 09/13/18 | 25932 | Inspection Leasing | Secured creditor payment | 375,000.00 |
| 09/14/18 | EFT | Expert Pay | Child support | 2,299.68 |
| 09/18/18 | 25933 | MBF Inspection Services | Transfer to NMBT account | 440,000.00 |
| 09/20/18 | 25934 | MBF Inspection Services | Transfer to NMBT account | 240,000.00 |
| 09/21/18 | 25935 | MBF Inspection Services | Transfer to NMBT account | 165,000.00 |
| 09/26/18 | 25936 | MBF Inspection Services | Transfer to NMBT account | 45,000.00 |
| 09/27/18 | 25937 | MBF Inspection Services | Transfer to NMBT account | 130,000.00 |
| 09/28/18 | 25938 | MBF Inspection Services | Transfer to NMBT account | 120,000.00 |
| | | | | 2,767,694.42 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>    Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>    Period ending <u>September 30, 2018</u>

NAME OF BANK: <u>New Mexico Bank & Trust</u>    BRANCH: <u>Roswell, NM</u>

ACCOUNT NAME: <u>MBF Inspection Services, Inc.</u>

ACCOUNT NUMBER: <u>9996767992</u>

PURPOSE OF ACCOUNT:  <u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| <u>Date</u> | Check <u>Number</u> | <u>Payee</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/07/18 | 129 | 805 Partners | Rent | 8,500.00 |
| 09/14/18 | 146 | Accent Flowers | Flower delivery | 95.43 |
| 09/06/18 | EFT | Alabama Department of Revenue | Withholding tax | 86.83 |
| 09/14/18 | 145 | Allied Digital Security, Inc. | Security system | 37.49 |
| 09/28/18 | EFT | American Express | Credit card payment | 10,393.51 |
| 09/21/18 | 154 | American Express | Credit card payment | 21.01 |
| 09/04/18 | EFT | American Express | Credit card payment | 3,487.25 |
| 09/25/18 | EFT | Arizona Department of Revenue | Withholding tax | 806.87 |
| 09/18/18 | EFT | Arizona Department of Revenue | Withholding tax | 377.96 |
| 09/12/18 | EFT | Arizona Department of Revenue | Withholding tax | 745.77 |
| 09/05/18 | EFT | Arizona Department of Revenue | Withholding tax | 503.95 |
| 09/06/18 | EFT | Arkansas Department of Finance and Admin | Withholding tax | 335.81 |
| 09/21/18 | 155 | B.L.F. LLC | Legal fees | 23,013.11 |
| 09/07/18 | 132 | B.L.F. LLC | Legal fees | 1,613.29 |
| 09/07/18 | 130 | Backgrounds Online | Background checks | 294.95 |
| 09/07/18 | 131 | Benchmark | Copier rent | 38.02 |
| 09/07/18 | 133 | Cable One | Utilities | 485.24 |
| 09/18/18 | EFT | California Employment Dev. Dept. | Withholding tax | 1,581.52 |
| 09/12/18 | EFT | California Employment Dev. Dept. | Withholding tax | 21.46 |
| 09/05/18 | EFT | California Employment Dev. Dept. | Withholding tax | 3,185.55 |
| 09/21/18 | 156 | CenturyLink | Utilities | 56.40 |
| 09/07/18 | 134 | CenturyLink | Utilities | 88.96 |
| 09/21/18 | 153 | Charlie's Car Wash | Vehicle maintenance | 60.00 |
| 09/06/18 | EFT | Colorado Department of Revenue | Withholding tax | 1,452.56 |
| 09/14/18 | 151 | Community Partners of Dallas | Donation | 2,000.00 |
| 09/06/18 | EFT | Connecticut Department of Revenue | Withholding tax | 525.66 |
| 09/04/18 | EFT | Corporation Service Company | Annual report filing fees | 930.00 |
| 09/21/18 | 157 | DISA, Inc. | Safety | 116.50 |
| 09/24/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 202,472.32 |
| 09/18/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 253.84 |
| 09/17/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 128,308.48 |
| 09/10/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 206,433.01 |
| 09/04/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 148,931.07 |
| 09/04/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 261.25 |
| 09/14/18 | 147 | Emerald Lawn & Sprinkler LLC | Lawn maintenance | 150.97 |
| 09/24/18 | EFT | Expert Pay | Child support | 2,115.74 |
| 09/17/18 | EFT | Expert Pay | Child support | 1,041.10 |
| 09/14/18 | EFT | Expert Pay | Child support | 2,299.68 |
| 09/14/18 | EFT | Expert Pay | Child support | (2,299.68) |
| 09/04/18 | EFT | Expert Pay | Child support | 934.73 |
| 09/07/18 | 135 | Frank L. Sturges | Reimbursement | 83.41 |
| 09/07/18 | 136 | Fulkerson Services, Inc. | Maintenance | 169.91 |
| 09/24/18 | EFT | Genevas Cleaning Service | Maintenance | 1,643.95 |
| 09/06/18 | EFT | Georgia Department of Revenue | Withholding tax | 1,771.94 |
| 09/21/18 | 158 | Hinkle Shanor LLP | Legal fees | 350.46 |
| 09/06/18 | EFT | Idaho State Tax Commission | Withholding tax | 686.00 |
| 09/07/18 | EFT | Illinois Department of Revenue | Withholding tax | 667.80 |

| 09/07/18 | EFT | Indiana Department of Revenue | Withholding tax | 350.80 |
|---|---|---|---|---|
| 09/07/18 | 137 | Industrial Safety Training Council | Training | 30.00 |
| 09/28/18 | EFT | Inspection Leasing, Inc. | Secured creditor payment - interest | 8,061.69 |
| 09/24/18 | EFT | Inspection Leasing, Inc. | Monthly lease payment | 12,428.66 |
| 09/06/18 | EFT | Inspection Leasing, Inc. | Secured creditor payment | 200,000.00 |
| 09/10/18 | EFT | Jack Little | Reimbursement | 332.47 |
| 09/18/18 | EFT | Kansas Department of Revenue | Withholding tax | 112.00 |
| 09/05/18 | EFT | Kansas Department of Revenue | Withholding tax | 366.00 |
| 09/14/18 | 148 | Liberty Mutual Insurance | Workers comp insurance | 3,084.52 |
| 09/21/18 | 159 | LifeLock | Lifelock benefits | 185.34 |
| 09/07/18 | EFT | Louisiana Department of Revenue | Withholding tax | 5,979.41 |
| 09/07/18 | EFT | Maine State Treasurer | Withholding tax | 1,170.00 |
| 09/07/18 | EFT | Massachusetts Department of Revenue | Withholding tax | 3,073.79 |
| 09/24/18 | EFT | MBF Management Systems, Inc. | Monthly management fees | 8,626.66 |
| 09/06/18 | EFT | Michigan Department of Revenue | Withholding tax | 3,555.45 |
| 09/06/18 | EFT | Mississippi State Tax Commission | Withholding tax | 7,316.00 |
| 09/07/18 | EFT | Missouri Department of Revenue | Withholding tax | 2,871.50 |
| 09/19/18 | EFT | Montana Department of Revenue | Withholding tax | 921.00 |
| 09/06/18 | EFT | Montana Department of Revenue | Withholding tax | 1,360.00 |
| 09/07/18 | 138 | New Benefits, Ltd. | New Benefits | 63.60 |
| 09/07/18 | EFT | New Jersey Department of the Treasury | Withholding tax | 272.00 |
| 09/26/18 | EFT | New Mexico Dept. of Taxation & Revenue | NM withholding/sales tax | 67,895.87 |
| 09/07/18 | 140 | New Mexico Gas Company | Utilities | 24.32 |
| 09/26/18 | EFT | New York State Income Tax | Withholding tax | 604.16 |
| 09/12/18 | EFT | New York State Income Tax | Withholding tax | 576.94 |
| 09/07/18 | 139 | Nice Ice Co. | Water delivery service | 56.42 |
| 09/07/18 | 141 | Nordic Pipeline Services, LLC | Safety | 330.00 |
| 09/14/18 | 149 | nQativ | Accounting software maintenance | 2,062.34 |
| 09/10/18 | EFT | Oklahoma Tax Commission | Withholding tax | 4,839.00 |
| 09/25/18 | EFT | One America | 401(k) | 24,201.37 |
| 09/17/18 | EFT | One America | 401(k) | 16,610.45 |
| 09/10/18 | EFT | One America | 401(k) | 24,173.34 |
| 09/05/18 | EFT | One America | 401(k) | 16,315.64 |
| 09/19/18 | EFT | Oregon Department of Revenue | Withholding tax | 255.00 |
| 09/06/18 | EFT | Oregon Department of Revenue | Withholding tax | 255.00 |
| 09/07/18 | EFT | Payroll Direct Deposit | Net payroll | 152,564.78 |
| 09/21/18 | EFT | Payroll Direct Deposit | Net payroll | 146,756.15 |
| 09/14/18 | EFT | Payroll Direct Deposit | Net payroll | 54,387.52 |
| 09/28/18 | EFT | Payroll Direct Deposit | Net payroll | 72,432.96 |
| 09/04/18 | EFT | Payroll Direct Deposit | Net payroll | 1,302.04 |
| 09/14/18 | EFT | Payroll Direct Deposit | Net payroll | 496,020.45 |
| 09/28/18 | EFT | Payroll Direct Deposit | Net payroll | 547,213.49 |
| 09/04/18 | EFT | Payroll Direct Deposit | Net payroll | 655.68 |
| 09/07/18 | EFT | Payroll Direct Deposit | Net payroll | 725.00 |
| 09/18/18 | EFT | Payroll Direct Deposit | Net payroll | 521.68 |
| 09/21/18 | EFT | Payroll Direct Deposit | Net payroll | 1,111.45 |
| 09/07/18 | EFT | Payroll Direct Deposit | Net payroll | 678,593.82 |
| 09/21/18 | EFT | Payroll Direct Deposit | Net payroll | 659,673.55 |
| 09/07/18 | EFT | Payroll Direct Deposit | Net payroll | 107,658.16 |
| 09/18/18 | EFT | Payroll Direct Deposit | Net payroll | 2,856.12 |
| 09/21/18 | EFT | Payroll Direct Deposit | Net payroll | 109,908.53 |
| 09/14/18 | EFT | Payroll Direct Deposit | Net payroll | 725.00 |
| 09/26/18 | EFT | Pennsylvania Department of Revenue | Withholding tax | 2,567.96 |
| 09/19/18 | EFT | Pennsylvania Department of Revenue | Withholding tax | 670.80 |
| 09/13/18 | EFT | Pennsylvania Department of Revenue | Withholding tax | 2,455.26 |
| 09/06/18 | EFT | Pennsylvania Department of Revenue | Withholding tax | 644.20 |
| 09/21/18 | 160 | Pipeline Testing Consortium, Inc. | Drug testing | 1,700.00 |
| 09/07/18 | 142 | Pipeline Testing Consortium, Inc. | Drug testing | 1,530.00 |
| 09/24/18 | EFT | Robert H. Bell | Reimbursement | 44.78 |
| 09/10/18 | EFT | Robert H. Bell | Reimbursement | 44.32 |
| 09/14/18 | 150 | RYFL Cheerleading | Donation | 200.00 |
| 09/10/18 | EFT | Shelly R. Bell | Reimbursement | 129.71 |
| 09/21/18 | 161 | U.S. Trustee | Penalty for late payment | 101.00 |
| 09/06/18 | EFT | Utah State Tax Commission | Withholding tax | 2,124.07 |
| 09/07/18 | 143 | Veriforce | Safety | 2,030.00 |
| 09/21/18 | 162 | Wesierski & Zurek LLP | Legal fees | 954.45 |
| 09/10/18 | EFT | West Virginia Department of Revenue | Withholding tax | 1,814.00 |
| 09/07/18 | EFT | Wisconsin Department of Revenue | Withholding tax | 1,188.13 |
| 09/12/18 | EFT | Xcel Energy | Utilities | 706.52 |
| | | | | 4,227,503.40 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>     Period ending <u>September 30, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____     BRANCH:

ACCOUNT NAME: _____     ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____PAYROLL

| | |
|---|---|
| Ending Balance per Bank Statement | <u>$</u> |
| Plus Total Amount of Outstanding Deposits | <u>$</u> |
| Minus Total Amount of Outstanding Checks and other debits | <u>$_____</u> * |
| Minus Service Charges | <u>$</u> |
| Ending Balance per Check Register | <u>$_____</u> **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | | | |
| _____ | _____ | | | |
| _____ | _____ | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | | | | |
| | _____ | _____ | | |
| | _____ | _____ | | |
| | _____ | _____ | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:  <u>MBF Inspection Services, Inc.</u>        Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>        Period ending <u>September 30, 2018</u>

NAME OF BANK:  _____        BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:  _____<u>PAYROLL</u>

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                          <u>$</u>

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>     Period ending <u>September 30, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____     BRANCH:

ACCOUNT NAME: _____     ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____<u>TAX</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | <u>$</u> | |
| Plus Total Amount of Outstanding Deposits | <u>$</u> | |
| Minus Total Amount of Outstanding Checks and other debits | $_____ | * |
| Minus Service Charges | <u>$</u> | |
| Ending Balance per Check Register | <u>$_____</u> | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-12

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor:  <u>MBF Inspection Services, Inc.</u>        Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>        Period ending <u>September 30, 2018</u>

Reporting Period beginning _____        Period ending

NAME OF BANK: _____        BRANCH:

ACCOUNT NAME: _____        ACCOUNT #

PURPOSE OF ACCOUNT: _____<u>TAX</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                                                    _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                                        _____(a)
Sales & Use Taxes Paid                                                _____(b)
Other Taxes Paid                                                        _____(c)
TOTAL                                                                        _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

MOR-13

# ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| **TOTAL** | | **$**_____(b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $**
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-14

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>                    Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>                    Period ending <u>September 30, 2018</u>

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| ND Office of State Tax Commissioner | 10/31/18 | ND withholding tax | 8,115.00 | 7/31/2018 | 07/01-09/30/18 |
| NM Taxation and Revenue Department | 09/25/18 | NM withholding tax | 26,678.67 | 7/31/2018 | 07/01-07/31/18 |
| Ohio Treasurer of State | 10/31/18 | OH withholding tax | 17,521.15 | 7/31/2018 | 07/01-09/30/18 |
| CA Employment Development Dept. | 10/31/18 | Unemployment due for 3rd quarter | 961.00 | 7/31/2018 | 07/01-09/30/18 |
| Idaho Department of Labor | 10/31/18 | Unemployment due for 3rd quarter | 95.80 | 7/31/2018 | 07/01-09/30/18 |
| Louisiana Workforce Commission | 10/31/18 | Unemployment due for 3rd quarter | 304.98 | 7/31/2018 | 07/01-09/30/19 |
| Massachusetts Labor & Workforce Develop. | 10/31/18 | Unemployment due for 3rd quarter | 1,989.10 | 7/31/2018 | 07/01-09/30/18 |
| Michigan Unemployment Insurance Agency | 10/31/18 | Unemployment due for 3rd quarter | 44.70 | 7/31/2018 | 07/01-09/30/18 |
| Mississippi Dept. of Employment Security | 10/31/18 | Unemployment due for 3rd quarter | 385.00 | 7/31/2018 | 07/01-09/30/18 |
| New Jersey Department of Labor | 10/31/18 | Unemployment due for 3rd quarter | 565.10 | 9/30/2014 | 07/01-09/30/18 |
| NM Department of Workforce Solutions | 10/31/18 | Unemployment due for 3rd quarter | 9,682.16 | 7/31/2018 | 07/01-09/30/18 |
| NYS Unemployment Insurance | 10/31/18 | Unemployment due for 3rd quarter | 14.40 | 7/31/2018 | 07/01-09/30/18 |
| North Dakota Job Services | 10/31/18 | Unemployment due for 3rd quarter | 9,774.38 | 7/31/2018 | 07/01-09/30/18 |
| Ohio Dept. of Job & Family Services | 10/31/18 | Unemployment due for 3rd quarter | 4,671.28 | 7/31/2018 | 07/01-09/30/18 |
| Pennsylvania Dept. of Labor & Industry | 10/31/18 | Unemployment due for 3rd quarter | 3,074.96 | 7/31/2018 | 07/01-09/30/18 |
| Texas Workforce Commission | 10/31/18 | Unemployment due for 3rd quarter | 10,219.35 | 7/31/2018 | 07/01-09/30/18 |
| Washington Dept. of Employment Security | 10/31/18 | Unemployment due for 3rd quarter | 168.28 | 7/31/2018 | 07/01-09/30/18 |
| West Virginia Department of Unemployment | 10/31/18 | Unemployment due for 3rd quarter | 222.89 | 4/30/2018 | 07/01-09/30/18 |
| Wyoming Department of Employment | 10/31/18 | Unemployment due for 3rd quarter | 101.40 | 4/30/2018 | 07/01-09/30/18 |

TOTAL                                                                $94,488.20

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>September 1, 2018</u>          Report ending <u>September 30, 2018</u>

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Frank Sturges | President | Salary | 8,653.85 |
| | | Auto usage pay | 187.50 |
| | | Employer 401(k) match | 353.65 |
| | | | |
| Mark Daniels | Vice President | Salary | 8,061.85 |
| | | Auto usage pay | 226.00 |
| | | Employer 401(k) match | 331.51 |

**PERSONNEL REPORT**

| | Full time | Part time |
|---|---|---|
| Number of employees at beginning of period | 251 | 0 |
| Number hired during the period | 14 | 0 |
| Number terminated or resigned during period | 16 | 0 |
| Number of employees on payroll at end of period | 249 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|
| Liberty Mutual | 800-290-7841 | Work Comp & Bus. Auto | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Excess Liability | 04/01/19 | 04/01/19 |
| Indian Harbor | 203-964-5200 | General Liability | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Environmental Combo | 04/01/19 | 04/01/19 |
| UHC | 866-414-1959 | Medical, Dental & Life | 12/31/18 | 01/01/19 |
| WSI ND | 800-777-5033 | ND Worker's Comp | 12/31/18 | 01/01/19 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

MOR-17

# MBF Inspection Services, Inc.
## Balance Sheet
### As of September 30, 2018

**ASSETS**

**Current Assets**

| | | |
|---|---|---|
| Cash - Bank of the Southwest \| DIP Account | $ | 2,816 |
| Cash - New Mexico Bank & Trust \| DIP Account | | 1,110,141 |
| Certificate of Deposit - Valley Bank of Commerce | | 250,292 |
| Certificate of Deposit - Wells Fargo Bank | | 263,902 |
| Accounts Receivable | | 4,946,146 |
| Earned but Unbilled Revenues | | 907,490 |
| Other Receivables | | - |
| Prepaid Expenses | | 509,011 |
| Due From Related Parties | | 2,911 |
| *Total Current Assets* | | 7,992,710 |

**Property and Equipment**

| | | |
|---|---|---|
| Fixed Assets | | 34,729 |
| Accumulated Depreciation | | (5,065) |
| *Net Property and Equipment* | | 29,665 |

**Other Assets**

| | | |
|---|---|---|
| Refundable Deposits | | - |
| **Total Assets** | $ | 8,022,374 |

**LIABILITIES AND STOCKHOLDERS' EQUITY**

**Current Liablilities**

| | | |
|---|---|---|
| Accounts Payable | $ | 351,479 |
| Accrued Liablilities | | 1,811,904 |
| Line of Credit - Inspection Leasing, Inc. | | 1,143,900 |
| Current Portion of Long-Term Debt | | 250,925 |
| Due to Related Parties | | - |
| *Total Current Liabilities* | | 3,558,207 |

**Long-Term Liablilities**

| | | |
|---|---|---|
| Long Term Debt - Net of Current Portion | | - |
| *Total Liablilities* | | 3,558,207 |

**Stockholders' Equity**

| | | |
|---|---|---|
| Captial Stock | | 1,000 |
| Additional Paid in Capital | | - |
| Retained Earnings | | 4,463,167 |
| *Total Stockholders' Equity* | | 4,464,167 |
| **Total Liabilities and Stockholders' Equity** | $ | 8,022,374 |

The accompanying balance sheet of MBF Inspection Services, Inc. as of September 30, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the nine months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.

# MBF Inspection Services, Inc.

## Statement of Income

### For the Nine Months Ended September 30, 2018

| | | | % of Sales | % of Labor |
|---|---:|---:|---:|---:|
| **Revenue from Operations** | | | | |
| Sales, net of returns & allowances of $ 447,271 | | $ 43,303,776 | 100.00% | 183.45% |
| Other operating income | | - | 0.00% | 0.00% |
| *Total Revenue from Operations* | | 43,303,776 | 100.00% | 183.45% |
| | | | | |
| **Direct Costs and Expenses** | | | | |
| Billable Reimbursements | | 940,458 | 2.17% | 3.98% |
| Contract Labor | | 3,951 | 0.01% | 0.02% |
| Employee Benefits | | 830,119 | 1.92% | 3.52% |
| Insurance | | 656,945 | 1.52% | 2.78% |
| Labor | | 23,605,021 | 54.51% | 100.00% |
| Mileage | | 2,573,232 | 5.94% | 10.90% |
| Non-Billable Reimbursements | | 8,473 | 0.02% | 0.04% |
| Payroll Taxes | | 1,988,803 | 4.59% | 8.43% |
| Per Diem | | 9,909,779 | 22.88% | 41.98% |
| Drug testing, safety, and training costs and expenses | | 199,277 | 0.46% | 0.84% |
| *Total Direct Costs and Expenses* | | 40,716,057 | 94.02% | 172.49% |
| | | | | |
| **Gross Profit** | | $ 2,587,719 | 5.98% | 10.96% |
| | | | | |
| **Other operating costs and expenses** | | | | |
| Advertising | | 6,400 | 0.01% | 0.03% |
| Bank Charges | | 5,000 | 0.01% | 0.02% |
| Bad Debt Expense | | - | 0.00% | 0.00% |
| Car & Truck Expense | | 9,911 | 0.02% | 0.04% |
| Charitable Contributions | | 5,720 | 0.01% | 0.02% |
| Depreciation | | 651 | 0.00% | 0.00% |
| Dues & Subscriptions | | 22,242 | 0.05% | 0.09% |
| Employee Benefits | | 61,836 | 0.14% | 0.26% |
| Insurance | | - | 0.00% | 0.00% |
| Interest | | 54,911 | 0.13% | 0.23% |
| Legal & Professional Fees | | 359,292 | 0.83% | 1.52% |
| Meals & Entertainment | | 6,234 | 0.01% | 0.03% |
| Office Expense | | 19,257 | 0.04% | 0.08% |
| Penalties & Fines | | 974 | 0.00% | 0.00% |
| Political Contributions | | - | 0.00% | 0.00% |
| Promotional Expense | | - | 0.00% | 0.00% |
| Rent | | 180,515 | 0.42% | 0.76% |
| Repairs & Maintenance | | 48,911 | 0.11% | 0.21% |
| Salaries & Wages | | 1,075,457 | 2.48% | 4.56% |
| Supplies | | 6,441 | 0.01% | 0.03% |
| Taxes | | 85,830 | 0.20% | 0.36% |
| Telephone | | 20,951 | 0.05% | 0.09% |
| Travel | | 31,164 | 0.07% | 0.13% |
| Utilities | | 7,995 | 0.02% | 0.03% |
| *Total Other Operating Costs and Expenses* | | 2,009,693 | 4.64% | 8.51% |
| | | | | |
| **Income/(Loss) from Operations** | | 578,025 | 1.33% | 2.45% |
| | | | | |
| **Other Income and (Expenses)** | | | | |
| Dividend Income | | - | 0.00% | 0.00% |
| Interest Income | | 368 | 0.00% | 0.00% |
| Miscellaneous Expense | | (20,000) | -0.05% | -0.08% |
| Miscellaneous Income | | 878 | 0.00% | 0.00% |
| Rental Income | | 2,950 | 0.01% | 0.01% |
| Reconciliation Discrepancies | | (0) | 0.00% | 0.00% |
| Sales of Assets (Gain)/Loss | | - | 0.00% | 0.00% |
| *Total Other Income and (Expenses)* | | (15,804) | -0.04% | -0.07% |
| | | | | |
| **Net Income/(Loss)** | | $ 562,221 | 1.30% | 2.38% |

The accompanying balance sheet of MBF Inspection Services, Inc. as of September 30, 2018 and the related statements of income, changes in stockholders' equity, and cash flows for the nine months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared such financial information in my capacity as Controller of MBF Inspection Services, Inc.



**NEW MEXICO**

**B A N K & T R U S T**

Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 242●
ROSWELL NM ●●202-242●

```
        -----------------------------------------------------------------
*                       ACCOUNT TYPE:   BUSINESS ANALYSIS CHECKING
*                       ACCOUNT NUMBER:   *******992

BEGINNING BALANCE 0●-31-1●                       2,467,317.29
+ DEPOSITS AND OTHER CREDITS                     2,●96,014.●6
- CHECKS AND OTHER WITHDRAWALS                   4,236,111.59
- SERVICE FEES                                           .00
ENDING BALANCE 09-30-1●                          1,127,220.56
        -----------------------------------------------------------------
```

DEPOSITS AND OTHER CREDITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04/1● | E-DEPOSIT | 1●,633.63 |
| 09/04/1● | KMG Oil  Gas Ons PAYMENTS<br>INSPECTION LEASING INC<br>XXXXX●5●6 | 6,660.37 |
| 09/04/1● | Delaware Basin M PAYMENTS<br>INSPECTION LEASING INC<br>XXXXX59●0 | 2,23●.71 |
| 09/04/1● | CORPORATION SERV LEGAL SVCS<br>MBF INSPECTION *SERVIC<br>762●165 | .01 |
| 09/05/1● | OCCIDENTAL       PAYMENTS<br>MBF INSPECTION SERVICE<br>20937620-001107 | 6,399.40 |
| 09/05/1● | OCCIDENTAL       PAYMENTS<br>MBF INSPECTION SERVICE<br>20937621-00110● | 12,423.47 |
| 09/06/1● | ETC NORTHEAST PL EDI PYMNTS<br>MBF INSPECTION SVCS IN<br>423 5100014●44 | 27,116.●6 |
| 09/07/1● | E-DEPOSIT | 20,●27.54 |
| 09/07/1● | OCCIDENTAL       PAYMENTS<br>MBF INSPECTION SERVICE<br>2093●460-000547 | 42,6●2.64 |
| 09/07/1● | EXPERIS IT SERV  TAPFIN<br>MBF INSPECTION LEASING<br>0000024●●● | 59,316.14 |
| 09/07/1● | LUCID ARTESIA CO Payment<br>MBF INSPECTION SERVICE<br>560179 | 1●,215.73 |
| 09/07/1● | LUCID ENERGY DEL Payment<br>MBF INSPECTION SERVICE<br>560179 | 46,23●.34 |
| 09/10/1● | OCCIDENTAL       PAYMENTS<br>MBF INSPECTION SERVICE<br>2093909●-000●●3 | 14,296.96 |
| 09/10/1● | Equinor Pipeline<br>PAYMENTS<br>NTE*ZZZ*●0345 ●0344 ●0343 ●035 | 99,249.99 |
| 09/11/1● | E-DEPOSIT | 6●,707.61 |
| 09/11/1● | OCCIDENTAL       PAYMENTS<br>MBF INSPECTION SERVICE | 7,350.42 |

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| | 20939426-000261 | |
| 09/11/18 | CONTINENTAL RES  0000321309 MBF INSPECTION SERVICE | 13,289.14 |
| 09/11/18 | 2000290997 Cimarex Energy C EDI PYMNTS MBF INSPECTION SERVICE | 13,321.97 |
| 09/12/18 | 0002461592 OCCIDENTAL      PAYMENTS MBF INSPECTION SERVICE | 1,279.84 |
| 09/12/18 | 20940135-000232 Cimarex Energy C EDI PYMNTS MBF INSPECTION SERVICE | 6,126.37 |
| 09/13/18 | 0002461713 COG OPERATING LL ACHOUT INSPECTION LEASING INC | 41,217.78 |
| 09/13/18 | 060464 EXPERIS IT SERV  TAPFIN MBF INSPECTION LEASING | 31,065.23 |
| 09/14/18 | 0000024988 CITGO PETROLEUM CITGO 80411 | 8,603.72 |
| 09/14/18 | Cimarex Energy C EDI PYMNTS MBF INSPECTION SERVICE | 4,267.40 |
| 09/14/18 | 0002465332 DCP Operating Co PAYMENT MBF INSPECTION S | 8,696.89 |
| 09/17/18 | 0000716174 E-DEPOSIT | 12,937.64 |
| 09/17/18 | ALLEGIS GLOBAL S CORP PYMNT MBF INSPECTION S | 232,205.27 |
| 09/17/18 | APXXXXX3848 KMG Oil  Gas Ons PAYMENTS INSPECTION LEASING INC | 8,774.79 |
| 09/17/18 | XXXXX9212 Caliche Coastal Bill.com Caliche Coastal Caverns I, L.P | 39,438.12 |
| 09/18/18 | E-DEPOSIT | 440,000.00 |
| 09/18/18 | OCCIDENTAL      PAYMENTS MBF INSPECTION SERVICE | 27,534.28 |
| 09/18/18 | 20942027-000285 OCCIDENTAL      PAYMENTS MBF INSPECTION SERVICE | 36,515.33 |
| 09/18/18 | 20942028-000286 Cimarex Energy C EDI PYMNTS MBF INSPECTION SERVICE | 2,283.06 |
| 09/18/18 | 0002465510 ETC NORTHEAST PL EDI PYMNTS MBF INSPECTION SVCS IN | 28,991.30 |
| 09/18/18 | 423 5100015006 Equinor Energy L PAYMENTS NTE*ZZZ*80095\ | 7,470.00 |
| 09/19/18 | E-DEPOSIT | 11,797.01 |
| 09/19/18 | AMOCO 6481 PO/REMIT REF*TN*0802452923*x\ | 14,597.34 |
| 09/19/18 | OCCIDENTAL      PAYMENTS | 2,548.93 |



NEW MEXICO
B A N K   &   T R U S T

Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

|  |  |  |
| --- | --- | --- |
|  | MBF INSPECTION SERVICE |  |
|  | 20942783-000292 |  |
| 09/19/18 | Equinor Pipeline | 9,680.00 |
|  | PAYMENTS |  |
|  | NTE*ZZZ*80450 80451\ |  |
| 09/19/18 | Cimarex Energy C EDI PYMNTS | 5,030.12 |
|  | MBF INSPECTION SERVICE |  |
|  | 0002465632 |  |
| 09/19/18 | ANDEAVOR LOGISTI 1000231512 RMR*IK*80472\ | 6,816.71 |
| 09/20/18 | E-DEPOSIT | 240,000.00 |
| 09/20/18 | EXPERIS IT SERV  TAPFIN | 74,690.33 |
|  | MBF INSPECTION LEASING |  |
|  | 0000024988 |  |
| 09/20/18 | Cimarex Energy C EDI PYMNTS | 38,141.55 |
|  | MBF INSPECTION SERVICE |  |
|  | 0002465764 |  |
| 09/20/18 | ANDEAVOR LOGISTI 1000233211 RMR*IK*80473\ | 3,772.59 |
| 09/21/18 | E-DEPOSIT | 165,000.00 |
| 09/21/18 | Equinor Pipeline | 20,740.00 |
|  | PAYMENTS |  |
|  | NTE*ZZZ*80456 80453 80455 8045 |  |
| 09/21/18 | LUCID ENERGY DEL Payment | 48,739.04 |
|  | MBF INSPECTION SERVICE |  |
|  | 560179 |  |
| 09/21/18 | LUCID ARTESIA CO Payment | 21,933.99 |
|  | MBF INSPECTION SERVICE |  |
|  | 560179 |  |
| 09/21/18 | CONTINENTAL RES  0000322512 | 12,287.82 |
|  | MBF INSPECTION SERVICE |  |
|  | 2000292348 |  |
| 09/21/18 | DCP Operating Co PAYMENT | 7,249.91 |
|  | MBF INSPECTION S |  |
|  | 0000716868 |  |
| 09/21/18 | Caliche Coastal | 574.55 |
|  | Bill.com |  |
|  | Caliche Coastal Caverns I, L.P |  |
| 09/24/18 | E-DEPOSIT | 62,981.83 |
| 09/24/18 | Equinor Pipeline | 59,626.63 |
|  | PAYMENTS |  |
|  | NTE*ZZZ*80449 80448 80447 8046 |  |
| 09/25/18 | E-DEPOSIT | 44,690.98 |
| 09/25/18 | MBF INSPECTION | 12,428.66 |
|  | INSPECTION LEASING, IN |  |
|  | 000000099967747995     112206 |  |
| 09/25/18 | OASIS PIPE LINE  EDI PYMNTS | 10,712.80 |
|  | MBF INSPECTION SVCS IN |  |
|  | 479 5100019407 |  |
| 09/26/18 | E-DEPOSIT | 45,000.00 |
| 09/26/18 | Cimarex Energy C EDI PYMNTS | 48,436.54 |
|  | MBF INSPECTION SERVICE |  |
|  | 0002466247 |  |
| 09/27/18 | E-DEPOSIT | 130,000.00 |
| 09/27/18 | ALLEGIS GLOBAL S CORP PYMNT | 205,509.45 |



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

         MBF INSPECTION S
         APXXXXX2954
09/27/18 COG OPERATING LL ACHOUT                     1,907.25
         INSPECTION LEASING INC
         060464
09/27/18 OASIS PIPE LINE  EDI PYMNTS                 3,219.81
         MBF INSPECTION SVCS IN
         479 5100019470
09/27/18 EXPERIS IT SERV  TAPFIN                    16,339.63
         MBF INSPECTION LEASING
         0000024988
09/28/18 E-DEPOSIT                                 120,000.00
09/28/18 CITGO PETROLEUM CITGO 80562                 8,612.44
09/28/18 OCCIDENTAL       PAYMENTS                   6,395.04
         MBF INSPECTION SERVICE
         20946022-000228
09/28/18 LUCID ENERGY DEL Payment                   13,147.00
         MBF INSPECTION SERVICE
         560179
09/28/18 Cimarex Energy C EDI PYMNTS                 9,030.96
         MBF INSPECTION SERVICE
         0002466529

TOTAL # CREDITS          69        TOTAL CREDITS    2,896,014.86
------------------------------------------------------------------
CHECKS PAID

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|
| 104 | 200.00 | 09/28/18 | 140 | 24.32 | 09/11/18 |
| 117* | 500.00 | 09/04/18 | 141 | 330.00 | 09/11/18 |
| 119* | 43.13 | 09/11/18 | 142 | 1,530.00 | 09/11/18 |
| 122* | 646.76 | 09/05/18 | 143 | 2,030.00 | 09/11/18 |
| 124* | 1,541.88 | 09/06/18 | 146* | 95.43 | 09/19/18 |
| 125 | 42.00 | 09/05/18 | 147 | 150.97 | 09/21/18 |
| 126 | 2,104.76 | 09/04/18 | 148 | 3,084.52 | 09/18/18 |
| 127 | 785.87 | 09/06/18 | 149 | 2,062.34 | 09/18/18 |
| 128 | 6,280.50 | 09/07/18 | 152* | 6,014.02 | 09/24/18 |
| 129 | 8,500.00 | 09/10/18 | 153 | 60.00 | 09/27/18 |
| 130 | 294.95 | 09/11/18 | 154 | 21.01 | 09/24/18 |
| 131 | 38.02 | 09/12/18 | 155 | 23,013.11 | 09/24/18 |
| 132 | 1,613.29 | 09/10/18 | 156 | 56.40 | 09/27/18 |
| 133 | 485.24 | 09/14/18 | 158* | 350.46 | 09/25/18 |
| 134 | 88.96 | 09/14/18 | 159 | 185.34 | 09/26/18 |
| 135 | 83.41 | 09/12/18 | 160 | 1,700.00 | 09/26/18 |
| 136 | 169.91 | 09/13/18 | 161 | 101.00 | 09/28/18 |
| 137 | 30.00 | 09/14/18 | 162 | 954.45 | 09/26/18 |
| 138 | 63.60 | 09/13/18 | 6541* | 37.49 | 09/27/18 |
| 139 | 56.42 | 09/12/18 | | | |

TOTAL # CHECKS PAID      39        TOTAL CHECKS PAID    65,369.56

```
PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048
```



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

```
MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428
```

```
--------------------------------------------------------------------
OTHER WITHDRAWALS
DATE      DESCRIPTION                                       AMOUNT
09/04/18  MBF INSPECTION   PAYROLL MBF INSPECTION         1,957.72-
09/04/18  EXPERTPAY        EXPERTPAY                         934.73-
          MBF INSPECTION SERVICE
          XXXXX5709
09/04/18  CORPORATION SERV LEGAL SVCS                           .01-
          MBF INSPECTION *SERVIC
          7628100
09/04/18  CORPORATION SERV LEGAL SVCS                        930.00-
          MBF INSPECTION *SERVIC
          7628105
09/04/18  IRS             USATAXPYMT                      148,931.07-
          MBF INSPECTION SERVICE
          270864700122372
09/04/18  IRS             USATAXPYMT                         261.25-
          MBF INSPECTION SERVICE
          270864790109283
09/04/18  AMEX EPAYMENT    ACH PMT                         3,487.25-
          MBF Inspection Service
          W7568
09/05/18  AMERICAN UNITED  PENSIONPMT                     16,315.64-
          G38162MBF INSPECTION S
          XXXXX831.G38162
09/05/18  KSDEPTOFREVENUE  TAXDRAFTS                         366.00-
          MBF INSPECTION S
          036203125709F01
09/05/18  EMPLOYMENT DEVEL EDD EFTPMT                      3,185.55-
          MBF INSPECTION SERVICE
          2066766144
09/05/18  AZ DEPT OF REV   CCDDIR.DBT                        503.95-
          MBF INSPECTION SERVICE
          XXXXX9955
09/06/18  IB TFR TO 009996774799                         200,000.00-
          PRINCIPAL PAYMENT ON LOC
              #
09/06/18  STATE OF MONTANA MT TAX PMT                      1,360.00-
          MBF INSPECTION SERVICE
          5872926002WTH
09/06/18  AR DFA REVENUE                                     335.81-
          PAYMENT
          TXP*12184132*01103*20181231*T*
09/06/18  GEORGIA ITS TAX  GA TX PYMT                      1,771.94-
          MBF INSPECTION SERVICE
          59434704
09/06/18  CT DOR PAYMENT   BUS DIRPAY                        525.66-
          MBF INSPECTION SERVICE
          541282020000075
09/06/18    AL-DEPT OF REV DIRECT DBT                         86.83-
          MBF INSPECTION SERVICE
          1800581760
09/06/18  STATE OF IDAHO                                     686.00-
```

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

```
                                             *******992
                                  PAGE NUMBER        6
                                  STATEMENT DATE 09-30-18
```

```
            DEBIT TAX
            TXP*XXXXX9242    *01109*1809
09/06/18    MSDEPTOFREVENUE  TAXPAYMENT                    7,316.00-
            M B F INSPECTION SERVI
            MXXXXX1328
09/06/18    COMMWLTHOFPA INT                                644.20-
            PAEMPLOYTX
            TXP*94392908    *1051 *1808
09/06/18    OR REVENUE DEPT  TAXPAYMENT                     255.00-
            MBF INSPECTION SERVICE
            XXXXX1472
09/06/18    MI Business Tax  Payment                      3,555.45-
            CarrollBobby
            SMIBUSXXXXX9479
09/06/18    Dept. of Revenue                              1,452.56-
            TaxPaymnt
            TXP*EFT*011*180831*T*0\
09/06/18    UTAH801/297-7703 TAX PAYMNT                   2,124.07-
            MBF INSPECTION SERVICE
                 1231184128
09/07/18    MBF INSPECTION    PAYROLL MBF INSPECTION     933,261.26-
09/07/18    CSI MODR TAX      DORPAYMENT                  2,871.50-
            MBF INSPECTION SERVICE
            T33760681
09/07/18    NJ WEB PMT 01120                               272.00-
            NJWEB01120
            TXP*B203125709000*01120*180928
09/07/18    ME BUREAU OF TAX INTRNET DR                  1,170.00-
            MBF INSPECTION SERVICE
            0561801768738
09/07/18    IL DEPT OF REVEN                               667.80-
            EDI PYMNTS
            TXP*203125709000*0112*20180930
09/07/18    COMM OF MASS EFT MA DOR PAY                  3,073.79-
            MBF INSPECTION SERVICE
            1971105536
09/07/18    STATE OF LOUISIA                             5,979.41-
            EPOSPYMNTS
            TXP*4944682001*01100*180930*T*
09/07/18    WI DEPT REVENUE  TAXPAYMNT                   1,188.13-
            MBF INSPECTION SERVICE
            1148150336
09/07/18    IND WITH TAX INTAX 00050818083118090518163     350.80-
09/10/18    WVTREASURY       WVTAXPAYPB                   1,814.00-
            MBF INSPECTION SERVICE
            STO1912102912
09/10/18    IRS              USATAXPYMT                 206,433.01-
            MBF INSPECTION SERVICE
            270865350478027
09/10/18    MBF INSPECTION    PAYMENT MBF INSPECTION       506.50-
09/10/18    TAX PAYMENTS                                 4,839.00-
            OK TAX PMT
            TXP*GK*WTH*A*WTH1011469602*201
```



*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| 09/10/18 | AMERICAN UNITED  PENSIONPMT<br>G38162MBF INSPECTION S<br>XXXXX907.G38162 | 24,173.34- |
| 09/10/18 | STATE OF RI       TAX PMT<br>MBF Inspection Service<br>000002031257090 | .00 |
| 09/12/18 | NYS DTF PROMP WT Tax Paymnt<br>MBF INSPECTION SERVICE<br>000000035062410 | 576.94- |
| 09/12/18 | AZ DEPT OF REV   CCDDIR.DBT<br>MBF INSPECTION SERVICE<br>XXXXX9955 | 745.77- |
| 09/12/18 | EMPLOYMENT DEVEL EDD EFTPMT<br>MBF INSPECTION SERVICE<br>1251727680 | 21.46- |
| 09/13/18 | XCEL ENERGY-SPS  XCELENERGY<br>MBF INSPECTION SERVI<br>00016671822 | 706.52- |
| 09/13/18 | COMMWLTHOFPA INT<br>PAEMPLOYTX<br>TXP*94392908      *1051 *1809 | 2,455.26- |
| 09/14/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 548,142.36- |
| 09/17/18 | EXPERTPAY        EXPERTPAY<br>MBF INSPECTION SERVICE<br>XXXXX5709 | 1,041.10- |
| 09/17/18 | IRS              USATAXPYMT<br>MBF INSPECTION SERVICE<br>270866003056564 | 128,308.48- |
| 09/17/18 | AMERICAN UNITED  PENSIONPMT<br>G38162MBF INSPECTION S<br>XXXXX914.G38162 | 16,610.45- |
| 09/18/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 2,856.12- |
| 09/18/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 521.68- |
| 09/18/18 | KSDEPTOFREVENUE  TAXDRAFTS<br>MBF INSPECTION S<br>036203125709F01 | 112.00- |
| 09/18/18 | EMPLOYMENT DEVEL EDD EFTPMT<br>MBF INSPECTION SERVICE<br>XXXXX1424 | 1,581.52- |
| 09/18/18 | AZ DEPT OF REV   CCDDIR.DBT<br>MBF INSPECTION SERVICE<br>XXXXX9955 | 377.96- |
| 09/18/18 | IRS              USATAXPYMT<br>MBF INSPECTION SERVICE<br>270866162388348 | 253.84- |
| 09/19/18 | STATE OF MONTANA MT TAX PMT<br>MBF INSPECTION SERVICE<br>5872926002WTH | 921.00- |
| 09/19/18 | COMMWLTHOFPA INT<br>PAEMPLOYTX<br>TXP*94392908      *1051 *1809 | 670.80- |
| 09/19/18 | OR REVENUE DEPT  TAXPAYMENT<br>MBF INSPECTION SERVICE | 255.00- |



**NEW MEXICO**
**B A N K   &   T R U S T**

*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

```
         XXXXX1104
09/21/18 MBF INSPECTION    PAYROLL MBF INSPECTION          911,435.66-
09/24/18 IB TFR TO 009996774799       #                     12,428.66-
09/24/18 IRS              USATAXPYMT                        202,472.32-
         MBF INSPECTION SERVICE
         270866765883577
09/24/18 MBF INSPECTION    PAYMENT MBF INSPECTION            22,744.05-
09/24/18 EXPERTPAY         EXPERTPAY                          2,115.74-
         MBF INSPECTION SERVICE
         XXXXX5709
09/25/18 AMERICAN UNITED   PENSIONPMT                        24,201.37-
         G38162MBF INSPECTION S
         XXXXX921.G38162
09/25/18 AZ DEPT OF REV    CCDDIR.DBT                           806.87-
         MBF INSPECTION SERVICE
         XXXXX9955
09/26/18 COMMWLTHOFPA INT                                     2,567.96-
         PAEMPLOYTX
         TXP*94392908       *1051 *1809
09/26/18 NYS DTF PROMP WT Tax Paymnt                            604.16-
         000000035598239
09/26/18 TAX REV CRS ECKS TRD PMNT                          67,895.87-
         MBF INSPECTION SERVICE
         XXXXX5904
09/28/18 IB TFR TO 009996774799                              8,061.69-
         MONTHLY INTEREST PAYMENT
                #
09/28/18 MBF INSPECTION    PAYROLL MBF INSPECTION           615,268.68-
09/28/18 AMEX EPAYMENT     ACH PMT                           10,393.51-
         MBF Inspection Service
         W5464

TOTAL # OTHER WITHDRAWALS     70   TOTAL OTHER WITHDRAWALS   4,170,742.03-
---------------------------------------------------------------------------
BALANCE SUMMARY
DATE         BALANCE  DATE          BALANCE  DATE          BALANCE
08/31/18  2,467,317.29 09/04/18  2,335,743.22 09/05/18  2,333,506.19
09/06/18  2,138,181.78 09/07/18  1,370,346.98 09/10/18  1,236,014.79
09/11/18  1,334,431.53 09/12/18  1,340,315.72 09/13/18  1,409,203.44
09/14/18    882,024.89 09/17/18  1,029,420.68 09/18/18  1,561,364.67
09/19/18  1,609,892.55 09/20/18  1,966,497.02 09/21/18  1,331,435.70
09/24/18  1,185,256.26 09/25/18  1,227,730.00 09/26/18  1,247,237.75
09/27/18  1,604,060.00 09/28/18  1,127,220.56
```



MBF INSPECTION SERVICES, INC
P O BOX 2428
ROSWELL NM 88202

09/30/2018

CYCLE-007

*** CHECKING *** COMMERCIAL CHECKING

| | | |
|---|---|---|
| Beginning balance on September 01, 2018 | $ | 1,020,535.72 |
| Total Deposits and Credits:   55 | + | 2,209,288.05 |
| Total Checks and Debits:      14 | - | 3,107,008.22 |
| Ending balance on September 30, 2018 | $ | 122,815.55 |
| Number of days in this statement period: 29 | | |

## Account Transactions

| Date | Description | DEBITS | CREDITS |
|---|---|---|---|
| 09/04 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 3,935.89 |
| 09/04 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 8,212.30 |
| 09/04 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 15,573.87 |
| 09/04 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 43,888.36 |
| 09/04 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 221,823.84 |
| 09/05 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 439.35 |
| 09/05 | AC-CHEVRON 0966     - PO/REMITREF*TN*0025674560\ | | 4,714.94 |
| 09/05 | AC-Equinor Energy L- PAYMENTSNTE*ZZZ*79380\ | | 14,940.00 |
| 09/06 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 5,535.66 |
| 09/06 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 21,537.36 |
| 09/06 | AC-AMOCO 6481       - PO/REMITREF*TN*0802451433*x\ | | 21,578.11 |
| 09/07 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 2,297.28 |
| 09/07 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 4,903.67 |
| 09/07 | AC-Equinor Pipeline- PAYMENTSNTE*ZZZ*80346 80355\ | | 8,805.00 |
| 09/07 | AC-CHEVRON 0966     - PO/REMITREF*TN*0025676666\ | | 9,861.21 |
| 09/07 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 26,625.34 |
| 09/07 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 27,866.11 |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| | A*00*NV         *00*NV | | |
| 09/07 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 75,564.73 |
| | A*00*NV         *00*NV | | |
| 09/07 | AC-STATE OF RI     -TAX PMT | 394.74 | |
| 09/10 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 268.14 |
| | A*00*NV         *00*NV | | |
| 09/10 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 2,075.01 |
| | A*00*NV         *00*NV | | |
| 09/10 | AC-AMOCO 6481      - | | 3,000.00 |
| | PO/REMITREF*TN*0802451753*x\ | | |
| 09/10 | AC-Equinor Energy L- | | 6,010.00 |
| | PAYMENTSNTE*ZZZ*80361\ | | |
| 09/10 | AC-Equinor Energy L- | | 13,695.00 |
| | PAYMENTSNTE*ZZZ*80362\ | | |
| 09/10 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 164,089.83 |
| | A*00*NV         *00*NV | | |
| 09/12 | AC-AMOCO 6481      - | | 7,200.00 |
| | PO/REMITREF*TN*0802452099*x\ | | |
| 09/13 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 2,542.88 |
| | A*00*NV         *00*NV | | |
| 09/13 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 3,438.41 |
| | A*00*NV         *00*NV | | |
| 09/13 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 353,661.36 |
| | A*00*NV         *00*NV | | |
| 09/14 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 3,767.25 |
| | A*00*NV         *00*NV | | |
| 09/14 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 4,353.20 |
| | A*00*NV         *00*NV | | |
| 09/14 | AC-EXPERTPAY       -EXPERTPAY | 2,299.68 | |
| 09/18 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 9,033.53 |
| | A*00*NV         *00*NV | | |
| 09/18 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 15,573.87 |
| | A*00*NV         *00*NV | | |
| 09/18 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 70,029.81 |
| | A*00*NV         *00*NV | | |
| 09/18 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 334,867.30 |
| | A*00*NV         *00*NV | | |
| 09/19 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 9,291.95 |
| | A*00*NV         *00*NV | | |
| 09/19 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 67,812.85 |
| | A*00*NV         *00*NV | | |
| 09/20 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 3,935.89 |
| | A*00*NV         *00*NV | | |
| 09/20 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 7,776.91 |
| | A*00*NV         *00*NV | | |
| 09/20 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 154,701.22 |
| | A*00*NV         *00*NV | | |
| 09/21 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 718.73 |
| | A*00*NV         *00*NV | | |
| 09/21 | AC-CHEVRON 0966    - | | 2,572.00 |
| | PO/REMITREF*TN*0025686508\ | | |
| 09/21 | AC-CHEVRON 0966    - | | 13,431.00 |
| | PO/REMITREF*TN*0025686509\ | | |
| 09/21 | AC-CHEVRON 0966    - | | 16,338.23 |
| | PO/REMITREF*TN*0025686510\ | | |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 09/21 | AC-CHEVRON 0966 -<br>PO/REMITREF*TN*0025686507\ | | 130,979.65 |
| 09/25 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 41,214.50 |
| 09/26 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 205.00 |
| 09/26 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 477.29 |
| 09/26 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 4,199.67 |
| 09/27 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 7,445.02 |
| 09/27 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 34,417.87 |
| 09/27 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 80,760.81 |
| 09/28 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 3,140.50 |
| 09/28 | AC-CHEVRON 0966 -<br>PO/REMITREF*TN*0025692422\ | | 7,247.11 |
| 09/28 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 13,703.59 |
| 09/28 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 97,209.65 |

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount | Serial | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 25889 | 09/21 | 100.00 | 25930 | 09/06 | 850,000.00 | 25934 | 09/21 | 240,000.00 |
| 25890 | 09/04 | 4,836.03 | 25931 | 09/12 | 400,000.00 | 25935 | 09/24 | 165,000.00 |
| 25904 * | 09/19 | 4,377.77 | 25932 | 09/14 | 375,000.00 | 25936 | 09/27 | 45,000.00 |
| 25929 * | 09/04 | 450,000.00 | 25933 | 09/19 | 440,000.00 | 25937 | 09/28 | 130,000.00 |

* Denotes skip in check sequence

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 08/31 | 1,020,535.72 | 09/04 | 859,133.95 | 09/05 | 879,228.24 | 09/06 | 77,879.37 |
| 09/07 | 233,407.97 | 09/10 | 422,545.95 | 09/12 | 29,745.95 | 09/13 | 389,388.60 |
| 09/14 | 20,209.37 | 09/18 | 449,713.88 | 09/19 | 82,440.91 | 09/20 | 248,854.93 |
| 09/21 | 172,794.54 | 09/24 | 7,794.54 | 09/25 | 49,009.04 | 09/26 | 53,891.00 |
| 09/27 | 131,514.70 | 09/28 | 122,815.55 | | | | |