UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF

| IN RE: | } | CASE NUMBER |
| | } | |
| MBF Inspection Services, Inc. | } | 18-11579-t11 |
| | } | |
| DEBTOR(S). | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM   August 1, 2018   TO   August 31, 2018

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:

| MBF Inspection Services, Inc. | Behles Law Firm |
| 805 N. Richardson Ave. | 924 Park Ave. SW |
| Roswell, NM 88201 | Albuquerque, NM 87102 |
| (575) 625-0599 | (505) 242-7004 |

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 21st day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.justice.gov/ust/r20/index.htm.
1)        Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)        Initial Filing Requirements
3)        Frequently Asked Questions (FAQs)

Name of Debtor: MBF Inspection Services, Inc.   Case Number : 18-11579-t11

Date of Petition: June 22, 2018

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 1,906,092.54 | (a) | 1,628,843.44 | (b) |
| **2. RECEIPTS:** | | | | |
| A. Cash Sales | - | | - | |
| Minus: Cash Refunds | (-) - | (-) | - | |
| Net Cash Sales | - | | - | |
| B. Accounts Receivable | 6,140,776.29 | | 12,319,767.47 | |
| C. Other Receipts (See MOR-3) | 2,801.37 | | 5,304.57 | |
| (If you receive rental income, | | | | |
| you must attach a rent roll.) | | | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 6,143,577.66 | | 12,325,072.04 | |
| **4. TOTAL FUNDS AVAILABLE FOR** | 8,049,670.20 | | 13,953,915.48 | |
| **OPERATIONS** *(Line 1 + Line 3)* | | | - | |
| | | | - | |
| **5. DISBURSEMENTS** | | | - | |
| A. Advertising | 75.00 | | 913.96 | |
| B. Bank Charges | | | 5,000.00 | |
| C. Contract Labor | | | - | |
| D. Fixed Asset Payments (not incl. in "N") | | | - | |
| E. Insurance | 3,020.93 | | 16,457.46 | |
| F. Inventory Payments *(See Attach. 2)* | | | - | |
| G. Leases | 12,428.66 | | 24,857.32 | |
| H. Manufacturing Supplies | | | - | |
| I. Office Supplies | 652.94 | | 1,470.85 | |
| J. Payroll - Net *(See Attachment 4B)* | 3,716,330.00 | | 7,814,595.08 | |
| K. Professional Fees (Accounting & Legal) | 13,514.39 | | 38,631.05 | |
| L. Rent | 8,500.00 | | 17,000.00 | |
| M. Repairs & Maintenance | 3,824.50 | | 13,547.53 | |
| N. Secured Creditor Payments *(See Attach. 2)* | 17,958.04 | | 47,073.97 | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 814,487.34 | | 2,137,086.17 | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | 24,428.06 | | 67,298.01 | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | - | | - | |
| R. Telephone | 2,800.86 | | 5,735.31 | |
| S. Travel & Entertainment | 3,511.45 | | 4,974.21 | |
| T. U.S. Trustee Quarterly Fees | 13,009.00 | | 13,334.00 | |
| U. Utilities | 1,599.52 | | 1,737.72 | |
| V. Vehicle Expenses | 1,790.93 | | 3,905.77 | |
| W. Other Operating Expenses *(See MOR-3)* | 396,457.73 | | 725,016.22 | |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 5,034,389.35 | | 10,938,634.63 | |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | 3,015,280.85 | (c) | 3,015,280.85 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true
and correct to the best of my knowledge and belief.

This 14ᵗʰ day of September, 2018.     *Bobby Carroll, Controller*
                                   (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the
    balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of
    the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Monthly rent from Carabelli Dental for use of MBF parking lot | 50.00 | 100.00 |
| Frank Sturges | - | 415.00 |
| Witness fees for S. Bell & S. Andrus from Riley, Shane, & Keller | - | 80.00 |
| Lane Alton - Refund of remaining retainer for legal representation | - | 1,657.20 |
| August office rent from Bobby Carroll | 300.00 | 600.00 |
| Postage purchased by MBF employee | - | 1.00 |
| Purchase of toner cartridge by MBF employee | 100.00 | 100.00 |
| Refund from Fedex (overpayment) | 57.60 | 57.60 |
| Refund from US Treasury (overpayment of 2017 taxes) | 258.15 | 258.15 |
| Deposit from Expert Pay to verify new bank account | 0.14 | 0.14 |
| Transfer of funds from MBF Pay Pal bank account (account closed) | 1,874.54 | 1,874.54 |
| Cash back received from American Express | 120.94 | 120.94 |
| Purchase of CPR cards by MBF employee | 40.00 | 40.00 |
| TOTAL OTHER RECEIPTS | 2,801.37 | 5,304.57 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5w.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Employee garnishment payments | 500.00 | 3,960.88 |
| Expert Pay - Employee child support payments | 6,468.82 | 20,594.30 |
| American United Life Insurance Company - Employee benefits/401(k) | 79,773.00 | 200,318.63 |
| United Healthcare - Dental/health insurance contributions | 294,210.39 | 460,820.99 |
| Contributions to Lifelock subscription | 185.34 | 528.04 |
| Contributions to New Benefits | 63.30 | 127.20 |
| Expenses billed to customers | 3,083.76 | 6,193.76 |
| Dues & subscriptions | 559.89 | 5,706.15 |
| Interest paid on late tax payment | - | 12.14 |
| Postage and shipping expenses | 1,619.62 | 1,724.21 |
| Pre-employment background checks on field employees | 1,181.25 | 5,285.35 |
| Safety expenses: Drug testing, training, OQ fees | 6,726.26 | 15,375.01 |
| Charitable contributions | 800.00 | 1,400.00 |
| CSC - Annual report filings | 1,218.25 | 1,218.25 |
| Business license renewal | 35.00 | 35.00 |
| Rent on office copier | 32.85 | 96.99 |
| TOTAL OTHER DISBURSEMENTS | 396,457.73 | 723,396.90 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:     MBF Inspection Services, Inc.          Case Number:          18-11579-t11

Reporting Period beginning August 1, 2018          Period Ending August 31, 2018

ACCOUNTS RECEIVABLE AT PETITION DATE:          $ 4,276,860.88

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which
have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 5,239,692.36 | (a) |
| PLUS: Current Month New Billings | 4,877,579.90 | |
| MINUS: Collection During the Month | 6,140,776.29 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | - | * |
| End of Month Balance | $ 3,976,495.97 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| 3,858,979.37 | 70,107.22 | 28,533.44 | 18,875.94 | 3,976,495.97 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Amount | Status* |
|---|---|---|---|
| Equinor | 06/24/18 | 14,940.00 | Collection efforts taken |
| Holly | N/A | (85.64) | Oustanding credit |
| Holly | N/A | (85.07) | Oustanding credit |
| Spectra | 06/20/18 | 5,153.12 | Collection efforts taken |
| Spectra | N/A | (1,046.47) | Oustanding credit |

*(Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.)

(a) This number is carried forward from last month's report. For the first report only, this number will be
    the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and
    Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>       Case Number <u>18-11579-t11</u>

Reporting Period beginning <u>August 1, 2018</u>       Period ending <u>August 31, 2018</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payable may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 08/07/18 | 25 | American Express | Credit card payment / 07/31 - 08/07/18 | 3,487.25 |
| 08/09/18 | 23 | Corporation Service Company | Annual report filing - NV | 725.00 |
| 08/13/18 | 19 | B.L.F. LLC | Bankruptcy attorney | 1,613.29 |
| 08/22/18 | 10 | CenturyLink | Utilities | 88.96 |
| 08/27/18 | 5 | Corporation Service Company | Annual report filing - CO | 85.00 |
| 08/27/18 | 5 | Xcel Energy | Utilities | 706.52 |
| 08/28/18 | 4 | Corporation Service Company | Annual report filing - AZ | 120.00 |
| 08/31/18 | 1 | Benchmark | Rental of office copier | 38.02 |
| 08/31/18 | 1 | New Benefits, Ltd. | Employee benefit | 63.60 |
| 08/31/18 | 1 | Alabama Department of Revenue | Monthly withholding taxes | 86.83 |
| 08/31/18 | 1 | Oregon Department of Revenue | Semi-weekly withholding taxes | 255.00 |
| 08/31/18 | 1 | New Jersey Department of the Treasury | Monthly withholding taxes | 272.00 |
| 08/31/18 | 1 | Arkansas Department of Finance and Admin | Monthly withholding taxes | 335.81 |
| 08/31/18 | 1 | Indiana Department of Revenue | Monthly withholding taxes | 350.80 |
| 08/31/18 | 1 | Kansas Department of Revenue | Semi-weekly withholding taxes | 366.00 |
| 08/31/18 | 1 | Rhode Island Department of Revenue | Monthly withholding taxes | 394.74 |
| 08/31/18 | 1 | Arizona Department of Revenue | Semi-weekly withholding taxes | 503.95 |
| 08/31/18 | 1 | Connecticut Department of Revenue | Monthly withholding taxes | 525.66 |
| 08/31/18 | 1 | Pennsylvania Department of Revenue | Semi-weekly withholding taxes | 644.20 |
| 08/31/18 | 1 | Illinois Department of Revenue | Monthly withholding taxes | 667.80 |
| 08/31/18 | 1 | Idaho State Tax Commission | Monthly withholding taxes | 686.00 |
| 08/31/18 | 1 | Expert Pay | Child support | 934.73 |
| 08/31/18 | 1 | Maine State Treasurer | Monthly withholding taxes | 1,170.00 |
| 08/31/18 | 1 | Wisconsin Department of Revenue | Monthly withholding taxes | 1,188.13 |
| 08/31/18 | 1 | Montana Department of Revenue | Semi-weekly withholding taxes | 1,360.00 |
| 08/31/18 | 1 | Colorado Department of Revenue | Monthly withholding taxes | 1,452.56 |
| 08/31/18 | 1 | Pipeline Testing Consortium, Inc. | Drug testing for safety | 1,530.00 |
| 08/31/18 | 1 | Georgia Department of Revenue | Monthly withholding taxes | 1,771.94 |
| 08/31/18 | 1 | West Virginia Department of Revenue | Monthly withholding taxes | 1,814.00 |
| 08/31/18 | 1 | Utah State Tax Commission | Monthly withholding taxes | 2,124.07 |
| 08/31/18 | 1 | Missouri Department of Revenue | Monthly withholding taxes | 2,871.50 |
| 08/31/18 | 1 | Massachusetts Department of Revenue | Monthly withholding taxes | 3,073.79 |
| 08/31/18 | 1 | California Employment Dev. Dept. | Semi-weekly withholding taxes | 3,185.55 |
| 08/31/18 | 1 | Michigan Department of Revenue | Monthly withholding taxes | 3,555.45 |
| 08/31/18 | 1 | Oklahoma Tax Commission | Monthly withholding taxes | 4,839.00 |
| 08/31/18 | 1 | Louisiana Department of Revenue | Monthly withholding taxes | 5,979.41 |
| 08/31/18 | 1 | Mississippi State Tax Commission | Monthly withholding taxes | 7,316.00 |
| 08/31/18 | 1 | One America | 401(k) for paychecks dated 08/31/18 | 16,315.64 |
| 08/31/18 | 1 | EFTPS-Internal Revenue Service | 941 tax payment | 148,931.07 |
| TOTAL AMOUNT | | | | 221,429.27 (b) |

[X] **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ | 169,934.23 (a) |
| PLUS:  New Indebtedness Incurred This Month | | 4,269,433.95 |
| MINUS:  Amount Paid on Post Petition, | | 4,217,938.91 |
| Accounts Payable This Month | | |
| PLUS/MINUS:  Adjustments | | * |
| Ending Month Balance | $ | 221,429.27 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

# SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Inspection Leasing, Inc. | 08/31/18 | 15,122.43 | 0 | 0 |
| Valley Bank of Commerce | 08/31/18 | 2,835.61 | 0 | 0 |
| TOTAL | | $   17,958.04   (d) | | |

 (a)  This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b/c) The total of line (b) must equal line (c).
 (d)  This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
      (Page MOR-2, Line 5N).

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>    Case Number:

Reporting Period beginning <u>August 1, 2018</u>    Period ending <u>August 31, 2018</u>

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 0 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 0 (a) |
| PLUS: Inventory Purchased During Month | $ | |
| MINUS: Inventory Used or Sold | $ | 0 |
| PLUS/MINUS: Adjustments or Write-downs | $ | 0* |
| Inventory on Hand at End of Month | $ | |

METHOD OF COSTING INVENTORY: <u>N/A</u>

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐    Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:    <u>$ 29,881.72</u> (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):  <u>Leasehold improvements: telephone and wiring system, carpet for new office building</u>

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ | 29,809.37 (a)(b) |
| MINUS:  Depreciation Expense | $ | 72.35 |
| PLUS:  New Purchases | $ | 0 |
| PLUS/MINUS: Adjustments or Write-downs | $ | 0 * |
| Ending Monthly Balance | $ | 29,737.02 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:   <u>N/A</u>

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

MOR-7

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>August 1, 2018</u>          Period ending <u>August 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          <u>Bank of the Southwest</u>          BRANCH:          <u>Roswell, NM</u>

ACCOUNT NAME:          <u>MBF Inspection Services, Inc.</u>          ACCOUNT NUMBER:          <u>1206818</u>

PURPOSE OF ACCOUNT:          <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,020,535.72 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | 459,313.80 * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 561,221.92 **(a) |

**\*Debit cards are used by**          N/A

**\*\*If Closing Balance is negative, provide explanation**:

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _____ - _____ Transferred to Payroll Account
$ _____ - _____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor: <u>MBF Inspection Services, Inc.</u>    Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>August 1, 2018</u>    Period ending <u>August 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    New Mexico Bank & Trust    BRANCH:    Albuquerque, NM

ACCOUNT NAME:    MBF Inspection Services, Inc.    ACCOUNT NUMBER:  9996767992

PURPOSE OF ACCOUNT:    <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 2,467,317.29 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | 13,258.86 * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 2,454,058.43 **(a) |

**\*Debit cards are used by**    N/A

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

<u>**ATTACHMENT 5A**</u>

<u>**CHECK REGISTER - OPERATING ACCOUNT**</u>

Name of Debtor: <u>MBF Inspection Services, Inc.</u>           Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>August 1, 2018</u>           Period ending <u>August 31, 2018</u>

NAME OF BANK: <u>Bank of the Southwest</u>           BRANCH: <u>Roswell, NM</u>

ACCOUNT NAME: <u>MBF Inspection Services, Inc.</u>

ACCOUNT NUMBER: <u>1206818</u>

PURPOSE OF ACCOUNT: <u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 08/03/18 | 25905 | 805 Partners | Monthly rent | 8,500.00 |
| 08/10/18 | 25916 | Allied Digital Security, Inc. | Utilities | 37.49 |
| 08/07/18 | EFT | One America | 401(k) payment | 16,011.58 |
| 08/14/18 | EFT | One America | 401(k) payment | 23,043.75 |
| 08/08/18 | EFT | Arizona Department of Revenue | Withholding tax payment | 536.11 |
| 08/01/18 | EFT | Arizona Department of Revenue | Withholding tax payment | 733.84 |
| 08/10/18 | EFT | Axiom | Safety | 406.50 |
| 08/10/18 | 25917 | Backgrounds Online | Background checks | 1,181.25 |
| 08/10/18 | 25918 | Benchmark | Office copier rent | 32.85 |
| 08/10/18 | 25919 | Cable One | Utilities | 485.24 |
| 08/08/18 | EFT | California Employment Dev. Dept. | Withholding tax payment | 3,064.28 |
| 08/03/18 | 25906 | CenturyLink | Utilities | 93.45 |
| 08/14/18 | EFT | Connecticut Department of Revenue | Withholding tax payment | 525.66 |
| 08/09/18 | EFT | Corporation Service Company | Annual report filings | 1,218.25 |
| 08/06/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 644.77 |
| 08/06/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 143,583.12 |
| 08/20/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 152,309.26 |
| 08/13/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 213,119.30 |
| 08/10/18 | 25920 | Elks Supporting NMWWP Charity Golf | Donation | 300.00 |
| 08/03/18 | 25907 | Emerald Lawn & Sprinkler LLC | Lawn maintenance | 188.71 |
| 08/06/18 | EFT | Expert Pay | Child support | 934.73 |
| 08/13/18 | EFT | Expert Pay | Child support | 2,299.68 |
| 08/10/18 | 25921 | FedEx | Shipping | 57.60 |
| 08/03/18 | 25908 | FedEx | Shipping | 328.76 |
| 08/03/18 | 25909 | Frank L. Sturges | Reimbursement | 100.00 |
| 08/14/18 | EFT | Georgia Department of Revenue | Withholding tax payment | 1,507.16 |

| | | | | |
|---|---|---|---|---|
| 08/10/18 | 25922 | Health Quest | Annual fire extinguisher check | 126.76 |
| 08/14/18 | EFT | Idaho State Tax Commission | Withholding tax payment | 194.00 |
| 08/14/18 | EFT | Illinois Department of Revenue | Withholding tax payment | 324.67 |
| 08/10/18 | EFT | Inspection Leasing, Inc. | Monthly equipment lease | 12,428.66 |
| 08/03/18 | 25910 | Intak Rental & Supply, LLC | UTV rental | 1,541.88 |
| 08/10/18 | EFT | Jack Little | Reimbursement | 829.54 |
| 08/02/18 | EFT | Kansas Department of Revenue | Withholding tax payment | 87.28 |
| 08/16/18 | EFT | Maine State Treasurer | Withholding tax payment | 1,023.00 |
| 08/31/18 | 25929 | MBF Inspection Services, Inc. | Transfer to NMBT bank account | 450,000.00 |
| 08/29/18 | 25928 | MBF Inspection Services, Inc. | Transfer to NMBT bank account | 1,200,000.00 |
| 08/17/18 | 25927 | MBF Inspection Services, Inc. | Transfer to NMBT bank account | 1,250,000.00 |
| 08/10/18 | EFT | MBF Management Systems, Inc. | Monthly management fees | 8,626.66 |
| 08/09/18 | EFT | Montana Department of Revenue | Withholding tax payment | 1,319.00 |
| 08/03/18 | 25911 | New Benefits, Ltd. | Telehealth | 63.60 |
| 08/10/18 | 25923 | New Mexico Gas Company | Utilities | 24.28 |
| 08/01/18 | EFT | New York State Income Tax | Withholding tax payment | 517.02 |
| 08/03/18 | 25912 | Nice Ice Co. | Water delivery service | 28.21 |
| 08/10/18 | 25924 | nQativ | Work on accounting software | 354.80 |
| 08/02/18 | EFT | Oregon Department of Revenue | Withholding tax payment | 456.00 |
| 08/23/18 | EFT | Oregon Department of Revenue | Withholding tax payment | 571.00 |
| 08/09/18 | EFT | Oregon Department of Revenue | Withholding tax payment | 887.00 |
| 08/20/18 | Payroll | Payroll Direct Deposit | Net payroll | 191.00 |
| 08/17/18 | Payroll | Payroll Direct Deposit | Net payroll | 771.62 |
| 08/06/18 | Payroll | Payroll Direct Deposit | Net payroll | 2,340.73 |
| 08/03/18 | Payroll | Payroll Direct Deposit | Net payroll | 2,657.85 |
| 08/17/18 | Payroll | Payroll Direct Deposit | Net payroll | 2,845.17 |
| 08/17/18 | Payroll | Payroll Direct Deposit | Net payroll | 53,400.40 |
| 08/03/18 | Payroll | Payroll Direct Deposit | Net payroll | 64,451.17 |
| 08/10/18 | Payroll | Payroll Direct Deposit | Net payroll | 100,327.19 |
| 08/10/18 | Payroll | Payroll Direct Deposit | Net payroll | 145,797.89 |
| 08/03/18 | Payroll | Payroll Direct Deposit | Net payroll | 498,749.23 |
| 08/17/18 | Payroll | Payroll Direct Deposit | Net payroll | 551,656.00 |
| 08/10/18 | Payroll | Payroll Direct Deposit | Net payroll | 705,663.66 |
| 08/03/18 | 25913 | PEC Premier Safety Operations, LLC | Safety training | 295.00 |
| 08/09/18 | EFT | Pennsylvania Department of Revenue | Withholding tax payment | 615.99 |
| 08/02/18 | EFT | Pennsylvania Department of Revenue | Withholding tax payment | 2,218.42 |
| 08/15/18 | EFT | Pennsylvania Department of Revenue | Withholding tax payment | 2,374.93 |
| 08/03/18 | 25914 | Pipeline Testing Consortium, Inc. | Drug testing | 1,390.00 |
| 08/10/18 | 25925 | Reflections & Recovery | Donation | 500.00 |
| 08/16/18 | EFT | Rhode Island Department of Revenue | Withholding tax payment | 376.88 |
| 08/10/18 | EFT | Robert H. Bell | Expense reimbursement | 332.54 |
| 08/10/18 | EFT | Travis S. Daniels | Expense reimbursement | 474.77 |
| 08/07/18 | EFT | United Healthcare Insurance Company | Health/dental insurance | 14.02 |
| 08/01/18 | EFT | United Healthcare Insurance Company | Health/dental insurance | 144,028.31 |
| 08/01/18 | EFT | United Healthcare Specialty Benefits | Life insurance | 184.80 |
| 08/02/18 | EFT | Washington Dept. of Labor & Industries | Withholding tax payment | 52.24 |
| 08/17/18 | EFT | West Virginia Department of Revenue | Withholding tax payment | 1,155.00 |
| 08/13/18 | EFT | Xcel Energy | Utilities | 835.27 |
| | | | | 5,784,346.78 |

# ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: MBF Inspection Services, Inc.    Case Number: 18-11579-t11

Reporting Period beginning August 1, 2018    Period ending August 31, 2018

NAME OF BANK: New Mexico Bank & Trust    BRANCH: Roswell, NM

ACCOUNT NAME: MBF Inspection Services, Inc.

ACCOUNT NUMBER: 9996767992

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 08/14/18 | EFT | Alabama Department of Revenue | State withholding tax | 427.41 |
| 08/13/18 | 102 | American Express | Credit card payment | 7,739.76 |
| 08/22/18 | EFT | Arizona Department of Revenue | State withholding tax | 503.95 |
| 08/15/18 | EFT | Arizona Department of Revenue | State withholding tax | 823.14 |
| 08/27/18 | EFT | Arizona Department of Revenue | State withholding tax | 895.70 |
| 08/14/18 | EFT | Arkansas Department of Finance | State withholding tax | 241.65 |
| 08/17/18 | 104 | ASAP Drug Solutions, Inc. | Drug testing | 200.00 |
| 08/17/18 | 105 | Bob Reed Pest Control | Pest control services | 172.53 |
| 08/22/18 | EFT | California Employment Dev. Dept. | State withholding tax | 3,111.82 |
| 08/23/18 | 113 | CenturyLink | Utilities | 124.08 |
| 08/31/18 | 122 | CenturyLink | Utilities | 646.76 |
| 08/31/18 | 123 | City of Roswell | Business license renewal | 35.00 |
| 08/14/18 | EFT | Colorado Department of Revenue | State withholding tax | 1,010.36 |
| 08/23/18 | 114 | DISA, Inc. | Safety training | 89.00 |
| 08/27/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 219,815.41 |
| 08/23/18 | 115 | Energy worldnet, Inc. | Safety training | 2,434.00 |
| 08/20/18 | EFT | Expert Pay | Child support | 934.73 |
| 08/24/18 | EFT | Expert Pay | Child support | 2,299.68 |
| 08/24/18 | EFT | Genevas Cleaning Service | Office maintenance | 1,315.16 |
| 08/14/18 | EFT | Indiana Department of Revenue | State withholding tax | 350.80 |
| 08/31/18 | EFT | Inspection Leasing, Inc. | Monthly interest payment on LOC | 15,122.43 |
| 08/31/18 | 124 | Intak Rental & Supply, LLC | UTV rental | 1,541.88 |

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 08/31/18 | 125 | Jackson Lewis, P.C. | Attorney fees | 42.00 |
| 08/20/18 | EFT | Kansas Department of Revenue | State withholding tax | 115.72 |
| 08/13/18 | EFT | Kentucky State Treasurer | State withholding tax | 171.53 |
| 08/17/18 | 107 | Liberty Mutual Insurance | Worker's comp insurance | 3,020.93 |
| 08/17/18 | 106 | LifeLock | Lifelock benefit | 185.34 |
| 08/16/18 | EFT | Louisiana Department of Revenue | State withholding tax | 6,879.70 |
| 08/15/18 | EFT | Massachusetts Department of Revenue | State withholding tax | 2,586.68 |
| 08/15/18 | EFT | Michigan Department of Revenue | State withholding tax | 3,124.33 |
| 08/15/18 | EFT | Mississippi State Tax Commission | State withholding tax | 7,389.00 |
| 08/16/18 | EFT | Missouri Department of Revenue | State withholding tax | 2,342.50 |
| 08/22/18 | EFT | Montana Department of Revenue | State withholding tax | 1,115.00 |
| 08/15/18 | EFT | New York State Income Tax | State withholding tax | 490.19 |
| 08/29/18 | EFT | New York State Income Tax | State withholding tax | 548.34 |
| 08/23/18 | 116 | Nice Ice Co. | Water delivery service | 21.47 |
| 08/17/18 | 108 | Nice Ice Co. | Water delivery service | 28.21 |
| 08/23/18 | EFT | NM Taxation & Revenue Dept. | NM gross receipts/withholding tax | 43,650.78 |
| 08/17/18 | 109 | nQativ | Accounting software maintenance | 1,668.12 |
| 08/16/18 | EFT | Oklahoma Tax Commission | State withholding tax | 4,089.00 |
| 08/21/18 | EFT | One America | 401(k) | 15,472.17 |
| 08/27/18 | EFT | One America | 401(k) | 25,245.50 |
| 08/27/18 | EFT | Oregon Department of Revenue | State withholding tax | 89.00 |
| 08/17/18 | EFT | Oregon Department of Revenue | State withholding tax | 456.00 |
| 08/10/18 | 100 | Oregon Department of Revenue | Employee garnishment | 500.00 |
| 08/23/18 | 117 | Oregon Department of Revenue | Employee garnishment | 500.00 |
| 08/31/18 | Payroll | Payroll Direct Deposit | Net payroll | 1,594.48 |
| 08/31/18 | Payroll | Payroll Direct Deposit | Net payroll | 47,132.33 |
| 08/24/18 | Payroll | Payroll Direct Deposit | Net payroll | 93,810.66 |
| 08/24/18 | Payroll | Payroll Direct Deposit | Net payroll | 163,053.72 |
| 08/31/18 | Payroll | Payroll Direct Deposit | Net payroll | 552,022.86 |
| 08/24/18 | Payroll | Payroll Direct Deposit | Net payroll | 704,401.54 |
| 08/23/18 | EFT | Pennsylvania Dept. of Revenue | State withholding tax | 658.36 |
| 08/29/18 | EFT | Pennsylvania Dept. of Revenue | State withholding tax | 3,005.70 |
| 08/23/18 | 118 | Pipeline Testing Consortium, Inc. | Drug testing | 1,785.00 |
| 08/20/18 | EFT | Robert H. Bell | Reimbursement | 151.92 |
| 08/23/18 | 119 | Sandhill Sign | Safety decals for hard hats | 43.13 |
| 08/24/18 | EFT | Shelly R. Bell | Reimbursement | 232.17 |
| 08/23/18 | EFT | South Dakota Department of Revenue | SD sales tax | 3,333.17 |
| 08/20/18 | 111 | U.S. Trustee | U.S. Trustee Quarterly Fees | 13,009.00 |
| 08/31/18 | 126 | United Healthcare Insurance Company | Life insurance | 2,104.76 |
| 08/27/18 | EFT | United Healthcare Insurance Company | Health/dental insurance | 147,878.50 |
| 08/15/18 | EFT | Utah State Tax Commission | State withholding tax | 1,979.22 |
| 08/23/18 | 120 | Valley Bank of Commerce | Interest payment | 2,835.61 |
| 08/31/18 | 127 | Walker & Associates, P.C. | Attorney fees | 785.87 |
| 08/17/18 | 110 | Wesierski & Zurek LLP | Attorney fees | 4,059.86 |
| 08/16/18 | EFT | Wisconsin Department of Revenue | State withholding tax | 1,015.01 |
| | | | | 2,124,459.63 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>        Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>August 1, 2018</u>        Period ending <u>August 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____ BRANCH:

ACCOUNT NAME: _____ ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____PAYROLL

| | |
|---|---|
| Ending Balance per Bank Statement | <u>$</u> |
| Plus Total Amount of Outstanding Deposits | <u>$</u> |
| Minus Total Amount of Outstanding Checks and other debits | <u>$_____</u>* |
| Minus Service Charges | <u>$</u> |
| Ending Balance per Check Register | <u>$_____</u>**(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | | | |
| _____ | _____ | | | |
| _____ | _____ | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | | | |
| | _____ | _____ | | |
| | _____ | _____ | | |
| | _____ | _____ | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-10

## ATTACHMENT 5B

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>August 1, 2018</u>     Period ending <u>August 31, 2018</u>

NAME OF BANK: _____     BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____ PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                                $

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>   Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>August 1, 2018</u>   Period ending <u>August 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____   BRANCH:

ACCOUNT NAME: _____   ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____ <u>TAX</u>

| | |
|---|---|
| Ending Balance per Bank Statement | $<u>      </u> |
| Plus Total Amount of Outstanding Deposits | $<u>      </u> |
| Minus Total Amount of Oustanding Checks and other debits | $<u>        </u> * |
| Minus Service Charges | $<u>      </u> |
| Ending Balance per Check Register | $<u>        </u> **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-12

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor:  <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>August 1, 2018</u>          Period ending <u>August 31, 2018</u>

Reporting Period beginning _____          Period ending

NAME OF BANK: _____          BRANCH:

ACCOUNT NAME: _____          ACCOUNT #

PURPOSE OF ACCOUNT: _____ <u>TAX</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                              _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                               _____(a)
Sales & Use Taxes Paid                                        _____(b)
Other Taxes Paid                                                 _____(c)
TOTAL                                                              _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

MOR-13

# ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

TOTAL                                                              _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2)<br>Maximum Amount of Cash in Drawer/Acct. | (Column 3)<br>Amount of Petty Cash On Hand At End of Month | (Column 4)<br>Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

**TOTAL**                                    **$_____**(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $__**
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>August 1, 2018</u>          Period ending <u>August 31, 2018</u>

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| ND Office of State Tax Commissioner | 10/31/18 | ND withholding tax | 5,880.00 | 7/31/2018 | 07/01-09/30/18 |
| NM Taxation and Revenue Department | 09/25/18 | NM withholding tax | 31,800.16 | 7/31/2018 | 07/01-07/31/18 |
| Ohio Treasurer of State | 10/31/18 | OH withholding tax | 11,634.54 | 7/31/2018 | 07/01-09/30/18 |
| Internal Revenue Service | 10/31/18 | FUTA due for 3rd quarter | 948.12 | 1/31/2018 | 01/01-12/31/18 |
| Arkansas Department of Workforce Srvcs | 10/31/18 | Unemployment due for 3rd quarter | 443.14 | 1/31/2018 | 07/01-09/30/18 |
| CA Employment Development Dept. | 10/31/18 | Unemployment due for 3rd quarter | 961.00 | 7/31/2018 | 07/01-09/30/18 |
| Idaho Department of Labor | 10/31/18 | Unemployment due for 3rd quarter | 95.80 | 7/31/2018 | 07/01-09/30/18 |
| Louisiana Workforce Commission | 10/31/18 | Unemployment due for 3rd quarter | 126.85 | 7/31/2018 | 07/01-09/30/19 |
| Massachusetts Labor & Workforce Develop. | 10/31/18 | Unemployment due for 3rd quarter | 1,989.10 | 7/31/2018 | 07/01-09/30/18 |
| Michigan Unemployment Insurance Agency | 10/31/18 | Unemployment due for 3rd quarter | 44.70 | 7/31/2018 | 07/01-09/30/18 |
| Mississippi Dept. of Employment Security | 10/31/18 | Unemployment due for 3rd quarter | 165.63 | 7/31/2018 | 07/01-09/30/18 |
| New Jersey Department of Labor | 10/31/18 | Unemployment due for 3rd quarter | 348.94 | 9/30/2014 | 07/01-09/30/18 |
| NM Department of Workforce Solutions | 10/31/18 | Unemployment due for 3rd quarter | 6,428.08 | 7/31/2018 | 07/01-09/30/18 |
| NYS Unemployment Insurance | 10/31/18 | Unemployment due for 3rd quarter | 9.60 | 7/31/2018 | 07/01-09/30/18 |
| Nevada Employment Security Division | 10/31/18 | Unemployment due for 3rd quarter | 196.75 | 7/31/2018 | 07/01-09/30/18 |
| North Dakota Job Services | 10/31/18 | Unemployment due for 3rd quarter | 6,355.36 | 7/31/2018 | 07/01-09/30/18 |
| Ohio Dept. of Job & Family Services | 10/31/18 | Unemployment due for 3rd quarter | 3,889.02 | 7/31/2018 | 07/01-09/30/18 |
| Pennsylvania Dept. of Labor & Industry | 10/31/18 | Unemployment due for 3rd quarter | 2,087.91 | 7/31/2018 | 07/01-09/30/18 |
| Texas Workforce Commission | 10/31/18 | Unemployment due for 3rd quarter | 6,675.77 | 7/31/2018 | 07/01-09/30/18 |
| Washington Dept. of Employment Security | 10/31/18 | Unemployment due for 3rd quarter | 92.05 | 7/31/2018 | 07/01-09/30/18 |
| West Virginia Department of Unemployment | 10/31/18 | Unemployment due for 3rd quarter | 217.23 | 4/30/2018 | 07/01-09/30/18 |

TOTAL                          $80,389.75

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>August 1, 2018</u>          Report ending <u>August 31, 2018</u>

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Frank Sturges | President | Salary | 8,653.85 |
| | | Auto usage pay | 187.50 |
| | | Employer 401(k) match | 353.65 |
| | | | |
| Mark Daniels | Vice President | Salary | 8,061.85 |
| | | Auto usage pay | 226.00 |
| | | Employer 401(k) match | 331.51 |

**PERSONNEL REPORT**

| | Full time | Part time |
|---|---|---|
| Number of employees at beginning of period | 276 | 1 |
| Number hired during the period | 14 | 0 |
| Number terminated or resigned during period | 39 | 1 |
| Number of employees on payroll at end of period | 251 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|
| Liberty Mutual | 800-290-7841 | Work Comp & Bus. Auto | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Excess Liability | 04/01/19 | 04/01/19 |
| Indian Harbor | 203-964-5200 | General Liability | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Environmental Combo | 04/01/19 | 04/01/19 |
| UHC | 866-414-1959 | Medical, Dental & Life | 12/31/18 | 01/01/19 |
| WSI ND | 800-777-5033 | ND Worker's Comp | 12/31/18 | 01/01/19 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.



*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

```
                                             *******992
                               PAGE NUMBER         1
                               STATEMENT DATE 08-31-18
                                        ENC        16
```

```
      -------------------------------------------------------------
*                   ACCOUNT TYPE:   BUSINESS ANALYSIS CHECKING
*                   ACCOUNT NUMBER:   *******992

BEGINNING BALANCE 07-31-18                        160,757.37
+ DEPOSITS AND OTHER CREDITS                    4,441,927.06
- CHECKS AND OTHER WITHDRAWALS                  2,135,367.14
- SERVICE FEES                                          .00
ENDING BALANCE 08-31-18                         2,467,317.29
      -------------------------------------------------------------
DEPOSITS AND OTHER CREDITS
DATE    DESCRIPTION                                   AMOUNT
08/02/18  COG OPERATING LL ACHOUT                  48,189.12
          INSPECTION LEASING INC
          060464
08/03/18  DCP Operating Co PAYMENT                  7,865.89
          MBF INSPECTION S
          0000712013
08/06/18  COG OPERATING LL ACHOUT                  10,044.75
          INSPECTION LEASING INC
          060464
08/08/18  EXPERIS IT SERV  TAPFIN                  62,722.13
          MBF INSPECTION LEASING
          0000024988
08/09/18  COG OPERATING LL ACHOUT                  16,827.25
          INSPECTION LEASING INC
          060464
08/09/18  EXPERIS IT SERV  TAPFIN                  46,792.16
          MBF INSPECTION LEASING
          0000024988
08/10/18  LUCID ENERGY DEL Payment                  1,116.71
          MBF INSPECTION SERVICE
          560179
08/10/18  Caliche Coastal                          23,299.30
          Bill.com
          Caliche Coastal Caverns I, L.P
08/13/18  E-DEPOSIT                                    300.00
08/13/18  E-DEPOSIT                                 19,176.38
08/14/18  E-DEPOSIT                                 12,306.91
08/14/18  EXPERTPAY      EXPERTPAY                       .14
          MBF INSPECTION SERVICE
          XXXXX5709
08/16/18  E-DEPOSIT                                     40.00
08/16/18  ALLEGIS GLOBAL S CORP PYMNT              229,852.44
          MBF INSPECTION S
          APXXXXX1807
08/16/18  COG OPERATING LL ACHOUT                  52,702.16
          INSPECTION LEASING INC
          060464
08/16/18  Caliche Coastal                          35,275.41
          Bill.com
          Caliche Coastal Caverns I, L.P
08/16/18  EXPERIS IT SERV  TAPFIN                  42,863.17
```



**NEW MEXICO**
**B A N K & T R U S T**

*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

```
                                     *******992
                            PAGE NUMBER        2
                            STATEMENT DATE 08-31-18
```

| Date | Description | Amount |
|---|---|---:|
| | MBF INSPECTION LEASING | |
| | 0000024988 | |
| 08/17/18 | E-DEPOSIT | 70,556.20 |
| 08/17/18 | E-DEPOSIT | 258.15 |
| 08/17/18 | E-DEPOSIT | 1,250,000.00 |
| 08/17/18 | OCCIDENTAL     PAYMENTS | 2,227.51 |
| | MBF INSPECTION SERVICE | |
| | 20931494-000393 | |
| 08/17/18 | DCP Operating Co PAYMENT | 9,577.16 |
| | MBF INSPECTION S | |
| | 0000713390 | |
| 08/17/18 | LUCID ENERGY DEL Payment | 7,415.87 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 08/17/18 | AGAVE ENERGY COM Payment | 952.27 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 08/17/18 | MBF INSPECTION | .00 |
| | RUSSELL, F GAIL | |
| | 000000005983153024     072000 | |
| 08/17/18 | MBF INSPECTION | .00 |
| | STEELE, ANGELIKA DANIE | |
| | 000000008052198183     044000 | |
| 08/20/18 | E-DEPOSIT | 13,451.22 |
| 08/20/18 | MBF INSPECTION | .00 |
| | REGAN, TIMOTHY J | |
| | 000000060003343234000000211371 | |
| 08/21/18 | E-DEPOSIT | 100.00 |
| 08/21/18 | CONTINENTAL RES   0000319619 | 13,050.98 |
| | MBF INSPECTION SERVICE | |
| | 2000288962 | |
| 08/21/18 | OCCIDENTAL     PAYMENTS | 45,334.39 |
| | MBF INSPECTION SERVICE | |
| | 20932809-000612 | |
| 08/23/18 | E-DEPOSIT | 52,032.30 |
| 08/23/18 | MBF INSPECTION | .00 |
| | STURGES, FRANK L | |
| | 000000074620062922000000107002 | |
| 08/23/18 | EXPERIS IT SERV  TAPFIN | 2,946.48 |
| | MBF INSPECTION LEASING | |
| | 0000024988 | |
| 08/24/18 | OCCIDENTAL     PAYMENTS | 4,122.93 |
| | MBF INSPECTION SERVICE | |
| | 20933934-000453 | |
| 08/24/18 | OCCIDENTAL     PAYMENTS | 2,190.50 |
| | MBF INSPECTION SERVICE | |
| | 20933935-000454 | |
| 08/24/18 | ETC NORTHEAST PL EDI PYMNTS | 55,520.88 |
| | MBF INSPECTION SVCS IN | |
| | 423 5100014647 | |
| 08/27/18 | E-DEPOSIT | 67,519.97 |
| 08/27/18 | OCCIDENTAL     PAYMENTS | 16,318.64 |
| | MBF INSPECTION SERVICE | |



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

|  |  |  |
|---|---|---|
| | 20934386-000363 | |
| 08/27/18 | OCCIDENTAL     PAYMENTS | 799.90 |
| | MBF INSPECTION SERVICE | |
| | 20934387-000364 | |
| 08/27/18 | AGAVE ENERGY COM Payment | 1,104.57 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 08/28/18 | E-DEPOSIT | 9,259.13 |
| 08/28/18 | Cimarex Energy C EDI PYMNTS | 69,448.21 |
| | MBF INSPECTION SERVICE | |
| | 0002460479 | |
| 08/29/18 | XTO ENERGY INC.- AP-ACH | .00 |
| | MBF INSPECTION S | |
| | 0057491 | |
| 08/29/18 | Cimarex Energy C EDI PYMNTS | 57,227.14 |
| | MBF INSPECTION SERVICE | |
| | 0002460650 | |
| 08/30/18 | E-DEPOSIT | 1,200,000.00 |
| 08/30/18 | ALLEGIS GLOBAL S CORP PYMNT | 222,959.67 |
| | MBF INSPECTION S | |
| | APXXXXX5717 | |
| 08/30/18 | COG OPERATING LL ACHOUT | 80,285.50 |
| | INSPECTION LEASING INC | |
| | 060464 | |
| 08/30/18 | EXPERIS IT SERV  TAPFIN | 63,960.86 |
| | MBF INSPECTION LEASING | |
| | 0000024988 | |
| 08/31/18 | E-DEPOSIT | 28,264.61 |
| 08/31/18 | E-DEPOSIT | 57.60 |
| 08/31/18 | E-DEPOSIT | 450,000.00 |
| 08/31/18 | LUCID ENERGY DEL Payment | 24,396.59 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 08/31/18 | DCP Operating Co PAYMENT | 9,735.24 |
| | MBF INSPECTION S | |
| | 0000714880 | |
| 08/31/18 | Cimarex Energy C EDI PYMNTS | 1,478.67 |
| | MBF INSPECTION SERVICE | |
| | 0002460970 | |

TOTAL # CREDITS          55          TOTAL CREDITS    4,441,927.06
-----------------------------------------------------------------

CHECKS PAID

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|
| 100 | 500.00 | 08/23/18 | 111 | 13,009.00 | 08/28/18 |
| 102* | 7,739.76 | 08/22/18 | 112 | 7,547.78 | 08/29/18 |
| 105* | 172.53 | 08/22/18 | 113 | 124.08 | 08/29/18 |
| 106 | 185.34 | 08/22/18 | 114 | 89.00 | 08/29/18 |
| 107 | 3,020.93 | 08/21/18 | 115 | 2,434.00 | 08/29/18 |
| 108 | 28.21 | 08/22/18 | 116 | 21.47 | 08/28/18 |
| 109 | 1,668.12 | 08/21/18 | 118* | 1,785.00 | 08/28/18 |
| 110 | 4,059.86 | 08/21/18 | 120* | 2,835.61 | 08/28/18 |

```
PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048
```



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

```
MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428
```

| TOTAL # CHECKS PAID | 16 | TOTAL CHECKS PAID | 45,220.69 |
|---|---|---|---|

OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/13/18 | DEPT OF REVENUE  KY TAXPMNT | 171.53- |
| | MBF INSPECTION SERVICE | |
| | 502-875-3733 | |
| 08/14/18 | AR DFA REVENUE | 241.65- |
| | PAYMENT | |
| | TXP*12184132*01103*20181231*T* | |
| 08/14/18 | AL-DEPT OF REV DIRECT DBT | 427.41- |
| | MBF INSPECTION SERVICE | |
| | 1045746304 | |
| 08/14/18 | IND WITH TAX INTAX 000512991231990810181854 | .00 |
| 08/14/18 | IND WITH TAX INTAX 000507180731180810181854 | 350.80- |
| 08/14/18 | Dept. of Revenue | 1,010.36- |
| | TaxPaymnt | |
| | TXP*EFT*011*180731*T*0\ | |
| 08/15/18 | NYS DTF PROMP WT Tax Paymnt | 490.19- |
| | MBF INSPECTION SERVICE | |
| | 000000034456311 | |
| 08/15/18 | COMM OF MASS EFT MA DOR PAY | 2,586.68- |
| | MBF INSPECTION SERVICE | |
| | XXXXX3120 | |
| 08/15/18 | AZ DEPT OF REV   CCDDIR.DBT | 823.14- |
| | MBF INSPECTION SERVICE | |
| | XXXXX9955 | |
| 08/15/18 | MSDEPTOFREVENUE   TAXPAYMENT | 7,389.00- |
| | M B F INSPECTION SERVI | |
| | MXXXXX1184 | |
| 08/15/18 | MI Business Tax  Payment | 3,124.33- |
| | CarrollBobby | |
| | SMIBUSXXXXX4137 | |
| 08/15/18 | UTAH801/297-7703 TAX PAYMNT | 1,979.22- |
| | MBF INSPECTION SERVICE | |
| | 2071552256 | |
| 08/16/18 | CSI MODR TAX     DORPAYMENT | 2,342.50- |
| | MBF INSPECTION SERVICE | |
| | T33721025 | |
| 08/16/18 | TAX PAYMENTS | 4,089.00- |
| | OK TAX PMT | |
| | TXP*GK*WTH*A*WTH1011469602*201 | |
| 08/16/18 | WI DEPT REVENUE  TAXPAYMNT | 1,015.01- |
| | MBF INSPECTION SERVICE | |
| | 2113313856 | |
| 08/16/18 | STATE OF LOUISIA | 6,879.70- |
| | EPOSPYMNTS | |
| | TXP*4944682001*01100*180930*T* | |
| 08/17/18 | MBF INSPECTION   PAYROLL MBF INSPECTION | .00 |
| 08/17/18 | OR REVENUE DEPT   TAXPAYMENT | 456.00- |
| | MBF INSPECTION SERVICE | |
| | 1418918912 | |
| 08/20/18 | KSDEPTOFREVENUE   TAXDRAFTS | 115.72- |



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| | | |
|---|---|---:|
| | MBF INSPECTION S | |
| | 036203125709F01 | |
| 08/20/18 | EXPERTPAY        EXPERTPAY | 934.73- |
| | MBF INSPECTION SERVICE | |
| | XXXXX5709 | |
| 08/21/18 | MBF INSPECTION    PAYMENT MBF INSPECTION | 151.92- |
| 08/21/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | .00 |
| 08/21/18 | AMERICAN UNITED  PENSIONPMT | 15,472.17- |
| | G38162MBF INSPECTION S | |
| | XXXXX817.G38162 | |
| 08/22/18 | AZ DEPT OF REV    CCDDIR.DBT | 503.95- |
| | MBF INSPECTION SERVICE | |
| | XXXXX9955 | |
| 08/22/18 | EMPLOYMENT DEVEL EDD EFTPMT | 3,111.82- |
| | MBF INSPECTION SERVICE | |
| | XXXXX8016 | |
| 08/23/18 | STATE OF MONTANA MT TAX PMT | 1,115.00- |
| | MBF INSPECTION SERVICE | |
| | 5872926002WTH | |
| 08/23/18 | DEPT OF REVENUE | 3,333.17- |
| | STAX PYMNT | |
| | TXP*10267173    *SD100*2018 | |
| 08/23/18 | COMMWLTHOFPA INT | 658.36- |
| | PAEMPLOYTX | |
| | TXP*94392908    *1051 *1808 | |
| 08/23/18 | TAX REV CRS ECKS TRD PMNT | 43,650.78- |
| | MBF INSPECTION SERVICE | |
| | 1968709632 | |
| 08/24/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 961,265.92- |
| 08/24/18 | MBF INSPECTION    PAYMENT MBF INSPECTION | 1,547.33- |
| 08/24/18 | EXPERTPAY        EXPERTPAY | 2,299.68- |
| | MBF INSPECTION SERVICE | |
| | XXXXX5709 | |
| 08/27/18 | IRS              USATAXPYMT | 219,815.41- |
| | MBF INSPECTION SERVICE | |
| | 270863952540939 | |
| 08/27/18 | AZ DEPT OF REV    CCDDIR.DBT | 895.70- |
| | MBF INSPECTION SERVICE | |
| | XXXXX9955 | |
| 08/27/18 | OR REVENUE DEPT   TAXPAYMENT | 89.00- |
| | MBF INSPECTION SERVICE | |
| | 1690409984 | |
| 08/27/18 | AMERICAN UNITED  PENSIONPMT | 25,245.50- |
| | G38162MBF INSPECTION S | |
| | XXXXX824.G38162 | |
| 08/27/18 | UNITED HEALTH CA EPOSPYMNTS | 147,878.50- |
| | MBF Inspection S | |
| | OB598754 | |
| 08/28/18 | IB TFR TO 009996774799 | 9,259.13- |
| | CHECK 1100 805 PARTNERS L | |
| | # | |
| 08/29/18 | COMMWLTHOFPA INT | 3,005.70- |
| | PAEMPLOYTX | |

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

```
              TXP*94392908        *1051 *1808
08/29/18  NYS DTF PROMP WT Tax Paymnt                        548.34-
          MBF INSPECTION SERVICE
          000000034690771
08/31/18  IB TFR TO 009996774799     #                    15,122.43-
08/31/18  MBF INSPECTION   PAYROLL MBF INSPECTION         600,749.67-

TOTAL # OTHER WITHDRAWALS     42   TOTAL OTHER WITHDRAWALS  2,090,146.45-
```
--------------------------------------------------------------------------

BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 07/31/18 | 160,757.37 | 08/02/18 | 208,946.49 | 08/03/18 | 216,812.38 |
| 08/06/18 | 226,857.13 | 08/08/18 | 289,579.26 | 08/09/18 | 353,198.67 |
| 08/10/18 | 377,614.68 | 08/13/18 | 396,919.53 | 08/14/18 | 407,196.36 |
| 08/15/18 | 390,803.80 | 08/16/18 | 737,210.77 | 08/17/18 | 2,077,741.93 |
| 08/20/18 | 2,090,142.70 | 08/21/18 | 2,124,255.07 | 08/22/18 | 2,112,513.46 |
| 08/23/18 | 2,118,234.93 | 08/24/18 | 1,214,956.31 | 08/27/18 | 906,775.28 |
| 08/28/18 | 958,572.41 | 08/29/18 | 1,002,050.65 | 08/30/18 | 2,569,256.68 |
| 08/31/18 | 2,467,317.29 | | | | |



MBF INSPECTION SERVICES, INC
P O BOX 2428
ROSWELL NM 88202

08/31/2018

CYCLE-007

*** CHECKING *** COMMERCIAL CHECKING

| | | | |
|---|---|---|---|
| Beginning balance on August 01, 2018 | | $ | 1,764,333.15 |
| Total Deposits and Credits: 114 | | + | 4,612,288.80 |
| Total Checks and Debits: 71 | | - | 5,356,086.23 |
| Ending balance on August 31, 2018 | | $ | 1,020,535.72 |
| Number of days in this statement period: 30 | | | |

## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 08/01 | AC-NYS DTF PROMP WT-Tax Paymnt | 517.02 | |
| 08/01 | AC-AZ DEPT OF REV -CCDDIR.DBT | 733.84 | |
| 08/01 | AC-UNITED HEALTH CA-EPOSPYMNTS ISA*00*    *00* | 144,213.11 | |
| 08/02 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV      *00*NV | | 2,581.26 |
| 08/02 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV      *00*NV | | 6,699.10 |
| 08/02 | AC-CONTINENTAL RES -0000317920 | | 11,439.64 |
| 08/02 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 44,434.08 |
| 08/02 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV      *00*NV | | 120,548.43 |
| 08/02 | AC-ALLEGIS GLOBAL S-CORP PYMNTISA*00*      *00* | | 206,933.18 |
| 08/02 | AC-LABOR&INDUSTRIES-L&I ELF | 52.24 | |
| 08/02 | AC-KSDEPTOFREVENUE -TAXDRAFTST XP*036203125709F01*01100*180 | 87.28 | |
| 08/02 | AC-OR REVENUE DEPT -TAXPAYMENT | 456.00 | |
| 08/02 | AC-COMMWLTHOFPA INT-PAEMPLOYTX TXP*94392908      *1051 *1807 | 2,218.42 | |
| 08/03 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV      *00*NV | | 898.49 |
| 08/03 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV      *00*NV | | 4,190.86 |
| 08/03 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV      *00*NV | | 16,504.93 |
| 08/03 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV      *00*NV | | 37,263.42 |
| 08/03 | AC-Cimarex Energy C-EDI PYMNTS | | 40,494.05 |
| 08/03 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV      *00*NV | | 63,159.96 |

Case 18-11579-t11   Doc 101   Filed 10/22/18   Entered 10/22/18 19:13:12 Page 28 of 35



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 08/03 | AC-CHEVRON 0966 -<br>PO/REMITREF*TN*0025651945\ | | 95,104.84 |
| 08/03 | DEPOSIT<br>NUMBER 0000000396 | | 18,685.17 |
| 08/03 | AC-MBF INSPECTION -PAYROLL | 563,200.40 | |
| 08/06 | AC-MBF INSPECTION -PAYROLL | | 1,500.00 |
| 08/06 | AC-ANDEAVOR LOGISTI-<br>1000168218RMR*IK*79878\ | | 2,756.42 |
| 08/06 | AC-KMG Oil Gas Ons-PAYMENTS | | 4,473.93 |
| 08/06 | AC-Delaware Basin M-PAYMENTS | | 6,008.43 |
| 08/06 | AC-AMOCO 6481 -<br>PO/REMITREF*TN*0802447852*x\ | | 19,460.94 |
| 08/06 | AC-Equinor Energy L-<br>PAYMENTSNTE*ZZZ*79664 79666\ | | 57,490.00 |
| 08/06 | AC-IRS -USATAXPYMT | 644.77 | |
| 08/06 | AC-EXPERTPAY -EXPERTPAY | 934.73 | |
| 08/06 | AC-MBF INSPECTION -PAYROLL | 2,340.73 | |
| 08/06 | AC-MBF INSPECTION -PAYROLL | 4,157.85 | |
| 08/06 | AC-IRS -USATAXPYMT | 143,583.12 | |
| 08/07 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 8,212.30 |
| 08/07 | AC-XTO ENERGY INC.--AP-ACH | | 18,850.00 |
| 08/07 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 43,512.54 |
| 08/07 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 44,961.26 |
| 08/07 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 205,887.68 |
| 08/07 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 408,385.82 |
| 08/07 | AC-UNITED HEALTH CA-EPOSPYMNTS<br>ISA*00* *00* | 14.02 | |
| 08/07 | AC-AMERICAN UNITED -PENSIONPMT | 16,011.58 | |
| 08/08 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 3,774.56 |
| 08/08 | AC-Equinor Energy L-<br>PAYMENTSNTE*ZZZ*79841\ | | 12,450.00 |
| 08/08 | AC-Cimarex Energy C-EDI PYMNTS | | 55,124.96 |
| 08/08 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 61,303.66 |
| 08/08 | AC-CHEVRON 0966 -<br>PO/REMITREF*TN*0025654470\ | | 77,712.26 |
| 08/08 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 88,736.20 |
| 08/08 | AC-AZ DEPT OF REV -CCDDIR.DBT | 536.11 | |
| 08/08 | AC-EMPLOYMENT DEVEL-EDD EFTPMT | 3,064.28 | |
| 08/09 | AC-CORPORATION SERV-LEGAL SVCS | | .01 |
| 08/09 | AC-CHEVRON USA 1908-<br>PO/REMITREF*TN*0021002505\ | | 1,929.00 |
| 08/09 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 2,227.92 |
| 08/09 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 10,745.63 |
| 08/09 | AC-CHEVRON 0966 - | | |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| | PO/REMITREF*TN*0025655394\ | | |
| 08/09 | AC-CHEVRON 0966   - | | 16,211.25 |
| | PO/REMITREF*TN*0025655395\ | | |
| 08/09 | AC-Cimarex Energy C-EDI PYMNTS | | 24,082.02 |
| 08/09 | AC-Equinor Pipeline-PAYMENTSNT | | 40,279.00 |
| | E*ZZZ*79898 79899 79900 79 | | |
| 08/09 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 49,976.19 |
| | A*00*NV      *00*NV | | |
| 08/09 | AC-CHEVRON 0966   - | | 108,785.49 |
| | PO/REMITREF*TN*0025655393\ | | |
| 08/09 | DEPOSIT | | 37,323.05 |
| 08/09 | AC-CORPORATION SERV-LEGAL SVCS | .01 | |
| 08/09 | AC-COMMWLTHOFPA INT-PAEMPLOYTX | 615.99 | |
| | TXP*94392908      *1051 *1808 | | |
| 08/09 | AC-OR REVENUE DEPT -TAXPAYMENT | 887.00 | |
| 08/09 | AC-CORPORATION SERV-LEGAL SVCS | 1,218.25 | |
| 08/09 | AC-STATE OF MONTANA-MT TAX PMT | 1,319.00 | |
| 08/10 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 82.82 |
| | A*00*NV      *00*NV | | |
| 08/10 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 3,299.98 |
| | A*00*NV      *00*NV | | |
| 08/10 | AC-CHEVRON 0966   - | | 10,947.79 |
| | PO/REMITREF*TN*0025656573\ | | |
| 08/10 | AC-Equinor Pipeline-PAYMENTSNT | | 24,121.00 |
| | E*ZZZ*79896 79901 79902 79 | | |
| 08/10 | AC-Equinor Energy L- | | 29,240.00 |
| | PAYMENTSNTE*ZZZ*79871\ | | |
| 08/10 | AC-MBF INSPECTION  -PAYMENT | 23,098.67 | |
| 08/10 | AC-MBF INSPECTION  -PAYROLL | 951,788.74 | |
| 08/13 | AC-OCCIDENTAL    -PAYMENTS | | 1,687.00 |
| 08/13 | AC-OCCIDENTAL    -PAYMENTS | | 12,232.82 |
| 08/13 | AC-CONTINENTAL RES -0000319013 | | 12,241.50 |
| 08/13 | AC-OCCIDENTAL    -PAYMENTS | | 47,307.38 |
| 08/13 | AC-XCEL ENERGY-SPS -XCELENERGY | 835.27 | |
| 08/13 | AC-EXPERTPAY     -EXPERTPAY | 2,299.68 | |
| 08/13 | AC-IRS       -USATAXPYMT | 213,119.30 | |
| 08/14 | AC-OCCIDENTAL    -PAYMENTS | | 2,399.70 |
| 08/14 | AC-OCCIDENTAL    -PAYMENTS | | 13,490.81 |
| 08/14 | AC-OCCIDENTAL    -PAYMENTS | | 127,555.96 |
| 08/14 | AC-OCCIDENTAL    -PAYMENTS | | 221,915.10 |
| 08/14 | AC-STATE OF IDAHO  -DEBIT TAXT | 194.00 | |
| | XP*004019242    *01109*180 | | |
| 08/14 | AC-IL DEPT OF REVEN-EDI PYMNTS | 324.67 | |
| | TXP*203125709000*0112*20180930 | | |
| 08/14 | AC-CT DOR PAYMENT  -BUS DIRPAY | 525.66 | |
| 08/14 | AC-GEORGIA ITS TAX -GA TX PYMT | 1,507.16 | |
| 08/14 | AC-AMERICAN UNITED -PENSIONPMT | 23,043.75 | |
| 08/15 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 158.34 |
| | A*00*NV      *00*NV | | |
| 08/15 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 225.50 |
| | A*00*NV      *00*NV | | |
| 08/15 | AC-Cimarex Energy C-EDI PYMNTS | | 2,032.73 |
| 08/15 | AC-COMMWLTHOFPA INT-PAEMPLOYTX | 2,374.93 | |
| | TXP*94392908    *1051 *1808 | | |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|-------:|--------:|
| 08/16 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 5,419.40 |
| 08/16 | AC-CHEVRON 0966 - PO/REMITREF*TN*0025660548\ | | 14,650.11 |
| 08/16 | AC-Equinor Energy L- PAYMENTSNTE*ZZZ*79842\ | | 14,940.00 |
| 08/16 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 17,898.75 |
| 08/16 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 17,997.16 |
| 08/16 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 22,420.71 |
| 08/16 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 43,723.49 |
| 08/16 | AC-STATE OF RI -TAX PMT | 376.88 | |
| 08/16 | AC-ME BUREAU OF TAX-INTRNET DR | 1,023.00 | |
| 08/17 | To close BSW account XXXX3199 | | 1,874.54 |
| 08/17 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 620.04 |
| 08/17 | AC-CHEVRON 0966 - PO/REMITREF*TN*0025661651\ | | 2,572.00 |
| 08/17 | AC-ANDEAVOR LOGISTI- 1000185621RMR*IK*80124\ | | 2,926.59 |
| 08/17 | AC-XTO ENERGY INC.--AP-ACH | | 4,350.00 |
| 08/17 | AC-ANDEAVOR LOGISTI- 1000185621RMR*IK*80125\ | | 4,508.87 |
| 08/17 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 6,567.67 |
| 08/17 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 10,163.81 |
| 08/17 | AC-CHEVRON 0966 - PO/REMITREF*TN*0025661652\ | | 13,431.00 |
| 08/17 | AC-CHEVRON 0966 - PO/REMITREF*TN*0025661653\ | | 16,223.78 |
| 08/17 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 34,145.05 |
| 08/17 | AC-CHEVRON 0966 - PO/REMITREF*TN*0025661650\ | | 135,204.66 |
| 08/17 | AC-WVTREASURY -WVTAXPAYPB | 1,155.00 | |
| 08/17 | AC-MBF INSPECTION -PAYROLL | 73,825.67 | |
| 08/17 | AC-MBF INSPECTION -PAYROLL | 534,847.52 | |
| 08/20 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 859.85 |
| 08/20 | AC-KMG Oil Gas Ons-PAYMENTS | | 4,415.85 |
| 08/20 | AC-Delaware Basin M-PAYMENTS | | 5,950.35 |
| 08/20 | AC-AMOCO 6481 - PO/REMITREF*TN*0802449481*x\ | | 34,761.50 |
| 08/20 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 49,285.50 |
| 08/20 | AC-MBF INSPECTION -PAYROLL | 191.00 | |
| 08/20 | AC-IRS -USATAXPYMT | 152,309.26 | |
| 08/22 | AC-ANDEAVOR LOGISTI- 1000192215RMR*IK*79856\ | | 11,897.65 |
| 08/22 | AC-Ximarex Energy-01 C-EDI PYMNTS | | 37,378.88 |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 08/23 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 3,087.40 |
| 08/23 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 6,699.10 |
| 08/23 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 28,073.56 |
| 08/23 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 361,823.51 |
| 08/23 | AC-OR REVENUE DEPT -TAXPAYMENT | 571.00 | |
| 08/24 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 8.72 |
| 08/24 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 4,487.56 |
| 08/24 | AC-CHEVRON 0966 - PO/REMITREF*TN*0025667049\ | | 9,586.01 |
| 08/24 | AC-Equinor Energy L- PAYMENTSNTE*ZZZ*80100\ | | 9,960.00 |
| 08/24 | AC-Equinor Pipeline-PAYMENTSNT E*ZZZ*80102 80107 80106 80 | | 27,731.75 |
| 08/24 | AC-Cimarex Energy C-EDI PYMNTS | | 32,428.88 |
| 08/27 | AC-Equinor Pipeline-PAYMENTSNT E*ZZZ*80108 80105 80103 80 | | 9,412.25 |
| 08/27 | AC-Equinor Energy L- PAYMENTSNTE*ZZZ*80084 80082\ | | 11,920.00 |
| 08/27 | AC-Equinor Pipeline- PAYMENTSNTE*ZZZ*80085\ | | 12,310.00 |
| 08/29 | AC-Equinor Pipeline-PAYMENTSNT E*ZZZ*79573 79668 79873 80 | | 43,120.00 |
| 08/29 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 55,184.84 |
| 08/30 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 3,251.64 |
| 08/30 | AC-Equinor Pipeline- PAYMENTSNTE*ZZZ*79875\ | | 13,310.00 |
| 08/30 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 18,397.27 |
| 08/30 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 58,340.24 |
| 08/30 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 162,871.78 |
| 08/30 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 394,705.89 |
| 08/31 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 306.29 |
| 08/31 | AC-CHEVRON USA 1908- PO/REMITREF*TN*0021002513\ | | 2,572.00 |
| 08/31 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 11,194.42 |
| 08/31 | AC-ANDEAVOR LOGISTI- 1000207616RMR*IK*80282\ | | 12,601.84 |
| 08/31 | AC-CHEVRON 0966 - PO/REMITREF*TN*0025672208\ | | 13,431.00 |
| 08/31 | AC-CHEVRON 0966 - PO/REMITREF*TN*0025672209\ | | 16,337.14 |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 08/31 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 81,143.25 |
| 08/31 | AC-CHEVRON 0966 - PO/REMITREF*TN*0025672207\ | | 90,337.97 |

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount | Serial | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 25828 | 08/06 | 4,377.77 | 25908 | 08/10 | 328.76 | 25918 | 08/15 | 32.85 |
| 25861 * | 08/15 | 4,377.77 | 25909 | 08/06 | 100.00 | 25919 | 08/20 | 485.24 |
| 25899 * | 08/06 | 646.49 | 25910 | 08/08 | 1,541.88 | 25920 | 08/20 | 300.00 |
| 25900 | 08/03 | 50.00 | 25911 | 08/08 | 63.60 | 25921 | 08/16 | 57.60 |
| 25901 | 08/08 | 1,100.00 | 25912 | 08/08 | 28.21 | 25922 | 08/14 | 126.76 |
| 25902 | 08/06 | 500.00 | 25913 | 08/07 | 295.00 | 25923 | 08/14 | 24.28 |
| 25903 | 08/01 | 3,009.92 | 25914 | 08/08 | 1,390.00 | 25924 | 08/14 | 354.80 |
| 25905 * | 08/06 | 8,500.00 | 25915 | 08/15 | 6,177.49 | 25925 | 08/15 | 500.00 |
| 25906 | 08/07 | 93.45 | 25916 | 08/15 | 37.49 | 25927 * | 08/20 | 1,250,000.00 |
| 25907 | 08/08 | 188.71 | 25917 | 08/16 | 1,181.25 | 25928 | 08/31 | 1,200,000.00 |

* Denotes skip in check sequence

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 07/31 | 1,764,333.15 | 08/01 | 1,615,859.26 | 08/02 | 2,005,681.01 | 08/03 | 1,718,732.33 |
| 08/06 | 1,644,636.59 | 08/07 | 2,358,032.14 | 08/08 | 2,649,220.99 | 08/09 | 2,950,171.30 |
| 08/10 | 2,042,646.72 | 08/13 | 1,899,861.17 | 08/14 | 2,239,121.66 | 08/15 | 2,228,037.70 |
| 08/16 | 2,362,448.59 | 08/17 | 1,985,208.41 | 08/20 | 677,195.96 | 08/22 | 726,472.41 |
| 08/23 | 1,125,584.98 | 08/24 | 1,209,787.90 | 08/27 | 1,243,430.15 | 08/29 | 1,341,734.99 |
| 08/30 | 1,992,611.81 | 08/31 | 1,020,535.72 | | | | |

# MBF Inspection Services, Inc.
## Balance Sheet
### As of August 31, 2018

### ASSETS

**Current Assets**

| | | |
|---|---|---:|
| Cash - Bank of the Southwest \| DIP Account | $ | 561,222 |
| Cash - New Mexico Bank & Trust \| DIP Account | $ | 2,454,058 |
| Certificate of Deposit - Valley Bank of Commerce | $ | 250,221 |
| Certificate of Deposit - Wells Fargo Bank | $ | 263,902 |
| Accounts Receivable | | 3,976,496 |
| Earned but Unbilled Revenues | | 1,152,350 |
| Other Receivables | | - |
| Prepaid Expenses | | 583,522 |
| Due From Related Parties | | 1,941 |
| *Total Current Assets* | | 9,243,712 |

**Property and Equipment**

| | |
|---|---:|
| Fixed Assets | 34,729 |
| Accumulated Depreciation | (4,992) |
| *Net Property and Equipment* | 29,737 |

**Other Assets**

| | |
|---|---:|
| Refundable Deposits | - |
| **Total Assets** | $ 9,273,449 |

### LIABILITIES AND STOCKHOLDERS' EQUITY

**Current Liablilities**

| | | |
|---|---|---:|
| Accounts Payable | $ | 226,071 |
| Accrued Liablilities | | 1,382,298 |
| Line of Credit - Inspection Leasing, Inc. | | 2,968,900 |
| Current Portion of Long-Term Debt | | 250,000 |
| Due to Related Parties | | - |
| *Total Current Liabilities* | | 4,827,269 |

**Long-Term Liablilities**

| | |
|---|---:|
| Long Term Debt - Net of Current Portion | - |
| *Total Liablilities* | 4,827,269 |

**Stockholders' Equity**

| | |
|---|---:|
| Captial Stock | 1,000 |
| Additional Paid in Capital | - |
| Retained Earnings | 4,445,180 |
| *Total Stockholders' Equity* | 4,446,180 |
| **Total Liabilities and Stockholders' Equity** | $ 9,273,449 |

The accompanying balance sheet of MBF Inspection Services, Inc. as of August 31, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the eight months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.

## MBF Inspection Services, Inc.
### Statement of Income
#### For the Eight Months Ended August 31, 2018

| | | | % of Sales | % of Labor |
|---|---|---:|---:|---:|
| **Revenue from Operations** | | | | |
| Sales, net of returns & allowances of    $   402,756 | $ | 38,655,608 | 100.00% | 182.83% |
| Other operating income | | - | 0.00% | 0.00% |
| *Total Revenue from Operations* | | 38,655,608 | 100.00% | 182.83% |
| | | | | |
| **Direct Costs and Expenses** | | | | |
| Billable Reimbursements | | 843,808 | 2.18% | 3.99% |
| Contract Labor | | - | 0.00% | 0.00% |
| Employee Benefits | | 734,740 | 1.90% | 3.48% |
| Insurance | | 592,006 | 1.53% | 2.80% |
| Labor | | 21,142,479 | 54.69% | 100.00% |
| Mileage | | 2,268,189 | 5.87% | 10.73% |
| Non-Billable Reimbursements | | 6,763 | 0.02% | 0.03% |
| Payroll Taxes | | 1,807,694 | 4.68% | 8.55% |
| Per Diem | | 8,727,600 | 22.58% | 41.28% |
| Drug testing, safety, and training costs and expenses | | 179,895 | 0.47% | 0.85% |
| *Total Direct Costs and Expenses* | | 36,303,174 | 93.91% | 171.71% |
| | | | | |
| **Gross Profit** | $ | 2,352,434 | 6.09% | 11.13% |
| | | | | |
| **Other operating costs and expenses** | | | | |
| Advertising | | 6,305 | 0.02% | 0.03% |
| Bank Charges | | 5,000 | 0.01% | 0.02% |
| Bad Debt Expense | | - | 0.00% | 0.00% |
| Car & Truck Expense | | 9,318 | 0.02% | 0.04% |
| Charitable Contributions | | 3,520 | 0.01% | 0.02% |
| Depreciation | | 579 | 0.00% | 0.00% |
| Dues & Subscriptions | | 21,602 | 0.06% | 0.10% |
| Employee Benefits | | 55,275 | 0.14% | 0.26% |
| Insurance | | - | 0.00% | 0.00% |
| Interest | | 45,925 | 0.12% | 0.22% |
| Legal & Professional Fees | | 326,324 | 0.84% | 1.54% |
| Meals & Entertainment | | 5,761 | 0.01% | 0.03% |
| Office Expense | | 17,470 | 0.05% | 0.08% |
| Penalties & Fines | | 612 | 0.00% | 0.00% |
| Political Contributions | | - | 0.00% | 0.00% |
| Promotional Expense | | - | 0.00% | 0.00% |
| Rent | | 159,586 | 0.41% | 0.75% |
| Repairs & Maintenance | | 44,711 | 0.12% | 0.21% |
| Salaries & Wages | | 952,083 | 2.46% | 4.50% |
| Supplies | | 4,933 | 0.01% | 0.02% |
| Taxes | | 79,614 | 0.21% | 0.38% |
| Telephone | | 18,567 | 0.05% | 0.09% |
| Travel | | 27,627 | 0.07% | 0.13% |
| Utilities | | 7,150 | 0.02% | 0.03% |
| *Total Other Operating Costs and Expenses* | | 1,791,963 | 4.64% | 8.48% |
| | | | | |
| **Income/(Loss) from Operations** | | 560,471 | 1.45% | 2.65% |
| | | | | |
| **Other Income and (Expenses)** | | | | |
| Dividend Income | | - | 0.00% | 0.00% |
| Interest Income | | 296 | 0.00% | 0.00% |
| Miscellaneous Expense | | (20,000) | -0.05% | -0.09% |
| Miscellaneous Income | | 866 | 0.00% | 0.00% |
| Rental Income | | 2,600 | 0.01% | 0.01% |
| Reconciliation Discrepancies | | (0) | 0.00% | 0.00% |
| Sales of Assets (Gain)/Loss | | - | 0.00% | 0.00% |
| *Total Other Income and (Expenses)* | | (16,238) | -0.04% | -0.08% |
| | | | | |
| **Net Income/(Loss)** | $ | 544,233 | 1.41% | 2.57% |

The accompanying balance sheet of MBF Inspection Services, Inc. as of August 31, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the eight months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.