UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF

| IN RE: | } | CASE NUMBER |
| | } | |
| MBF Inspection Services, Inc. | } | 18-11579-t11 |
| | } | |
| DEBTOR(S). | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM  July 1, 2018  TO  July 31, 2018

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:

MBF Inspection Services, Inc.

805 N. Richardson Ave.

Roswell, NM 88201

(575) 625-0599

Behles Law Firm

924 Park Ave. SW

Albuquerque, NM 87102

(505) 242-7004

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 21st day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.justice.gov/ust/r20/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING July 1, 2018 AND ENDING July 31, 2018

Name of Debtor: MBF Inspection Services, Inc.  Case Number: 18-11579-t11
Date of Petition: June 22, 2018

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 1,333,401.96 | (a) | 1,628,843.44 | (b) |
| **2. RECEIPTS:** | | | | |
| A. Cash Sales | - | | - | |
| Minus: Cash Refunds (-) | - | (-) | - | |
| Net Cash Sales | - | | - | |
| B. Accounts Receivable | 5,130,922.66 | | 6,178,991.18 | |
| C. Other Receipts (See MOR-3) | 2,503.20 | | 2,503.20 | |
| (If you receive rental income, you must attach a rent roll.) | | | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 5,133,425.86 | | 6,181,494.38 | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 6,466,827.82 | | 7,810,337.82 | |
| | | | - | |
| | | | - | |
| **5. DISBURSEMENTS** | | | - | |
| A. Advertising | 500.00 | | 838.96 | |
| B. Bank Charges | | | 5,000.00 | |
| C. Contract Labor | - | | - | |
| D. Fixed Asset Payments (not incl. in "N") | - | | - | |
| E. Insurance | 7,738.96 | | 13,436.53 | |
| F. Inventory Payments *(See Attach. 2)* | - | | - | |
| G. Leases | 12,428.66 | | 12,428.66 | |
| H. Manufacturing Supplies | - | | - | |
| I. Office Supplies | 641.58 | | 817.91 | |
| J. Payroll - Net *(See Attachment 4B)* | 3,064,320.33 | | 4,098,265.08 | |
| K. Professional Fees (Accounting & Legal) | 13,506.66 | | 25,116.66 | |
| L. Rent | | | 8,500.00 | |
| M. Repairs & Maintenance | 3,376.39 | | 9,723.03 | |
| N. Secured Creditor Payments *(See Attach. 2)* | 15,617.23 | | 29,115.93 | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 1,124,989.98 | | 1,322,598.83 | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | 20,284.49 | | 42,869.95 | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | - | | - | |
| R. Telephone | 2,934.45 | | 2,934.45 | |
| S. Travel & Entertainment | 1,462.76 | | 1,462.76 | |
| T. U.S. Trustee Quarterly Fees | 325.00 | | 325.00 | |
| U. Utilities | 138.20 | | 138.20 | |
| V. Vehicle Expenses | 1,962.32 | | 2,114.84 | |
| W. Other Operating Expenses *(See MOR-3)* | 290,508.27 | | 328,558.49 | |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 4,560,735.28 | | 5,904,245.28 | |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | 1,906,092.54 | (c) | 1,906,092.54 | (c) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 21 st day of August, 2018.

*Bobby Carroll*, Controller
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Monthly rent from Carabelli Dental for use of MBF parking lot | 50.00 | 50.00 |
| Frank Sturges | 415.00 | 415.00 |
| Witness fees for S. Bell & S. Andrus from Riley, Shane, & Keller | 80.00 | 80.00 |
| Lane Alton - Refund of remaining retainer for legal representation | 1,657.20 | 1,657.20 |
| July office rent from Bobby Carroll | 300.00 | 300.00 |
| Postage purchased by MBF employee | 1.00 | 1.00 |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | 2,503.20 | 2,503.20 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5w.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Employee garnishment payments | 3,460.88 | 3,460.88 |
| Expert Pay - Employee child support payments | 6,586.40 | 14,125.48 |
| American United Life Insurance Company - Employee benefits/401(k) | 103,362.07 | 120,545.63 |
| United Healthcare - Dental/health insurance contributions | 163,042.78 | 166,610.60 |
| Contributions to Lifelock subscription | 185.34 | 342.70 |
| Contributions to New Benefits | 63.60 | 63.60 |
| Expenses billed to customers | 1,555.00 | 3,110.00 |
| Dues & subscriptions | 5,085.91 | 5,146.26 |
| Interest paid on late tax payment | 1.00 | 12.14 |
| Postage and shipping expenses | 1,598.27 | 1,724.21 |
| Pre-employment background checks on field employees | 1,815.80 | 4,104.10 |
| Safety expenses: Drug testing, training, OQ fees | 3,318.75 | 8,648.75 |
| Charitable contributions | 400.00 | 600.00 |
| Rent on office copier | 32.47 | 64.14 |
| TOTAL OTHER DISBURSEMENTS | 290,508.27 | 328,558.49 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:     MBF Inspection Services, Inc.          Case Number:          18-11579-t11

Reporting Period beginning July 1, 2018          Period Ending July 31, 2018

ACCOUNTS RECEIVABLE AT PETITION DATE:          $ 4,276,860.88

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 4,539,652.45 | (a) |
| PLUS: Current Month New Billings | 5,830,962.57 | |
| MINUS: Collection During the Month | 5,130,922.66 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | - | * |
| End of Month Balance | $ 5,239,692.36 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| 4,867,767.99 | 317,229.35 | 55,813.79 | (1,118.77) | 5,239,692.36 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Amount | Status* |
|---|---|---|---|
| Holly | N/A | (85.64) | Oustanding credit |
| Holly | N/A | (85.07) | Oustanding credit |
| Spectra | 02/22/18 | 4,013.40 | Collection efforts taken |
| Spectra | 02/29/18 | 5,957.62 | Collection efforts taken |
| Spectra | 05/12/18 | 98.41 | Collection efforts taken |
| Spectra | N/A | (11,017.49) | Oustanding credit |

*(Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>  Case Number <u>18-11579-t11</u>

Reporting Period beginning <u>July 1, 2018</u>  Period ending <u>July 31, 2018</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u>
include amounts owed prior to filing the petition. In the alternative, a computer generated list of payable
may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 07/31/18 | 1 | Corporation Service Company | OR annual report filing | 350.00 |
| 07/31/18 | 1 | Benchmark | Rent on office copier | 32.85 |
| 07/31/18 | 1 | Wesierski & Zurek LLP | Legal fees | 4,059.86 |
| 07/31/18 | 1 | Washington Dept. of Labor & Industries | Quarterly WA L&I taxes | 52.24 |
| 07/31/18 | 1 | Kansas Department of Revenue | KS withholding payment | 87.28 |
| 07/31/18 | 1 | Emerald Lawn & Sprinkler LLC | Ground maintenance | 188.71 |
| 07/31/18 | 1 | FedEx | Shipping | 156.76 |
| 07/31/18 | 1 | Pipeline Testing Consortium, Inc. | Drug testing | 1,360.00 |
| 07/31/18 | 1 | Intak Rental & Supply, LLC | UTV rental | 1,541.88 |
| 07/31/18 | 1 | New Benefits, Ltd. | Insurance | 63.60 |
| 07/30/18 | 2 | U.S. Trustee | Quarterly disbursement fee | 13,009.00 |
| 07/30/18 | 2 | Frank L. Sturges | Reimbursement for payment to Nice Ice | 100.00 |
| 07/27/18 | 5 | Corporation Service Company | IL annual report filing | 175.00 |
| 07/27/18 | 5 | Arizona Department of Revenue | AZ withholding payment | 733.84 |
| 07/27/18 | 5 | New York State Income Tax | NY withholding payment | 517.02 |
| 07/27/18 | 5 | Oregon Department of Revenue | OR withholding payment | 456.00 |
| 07/27/18 | 5 | Pennsylvania Department of Revenue | PA withholding payment | 2,218.42 |
| 07/27/18 | 5 | FedEx | Shipping | 19.35 |
| 07/27/18 | 5 | Pipeline Testing Consortium, Inc. | Drug testing | 30.00 |
| 07/26/18 | 6 | FedEx | Shipping | 97.57 |
| 07/25/18 | 7 | United Healthcare Insurance Company | Insurance | 184.80 |
| 07/25/18 | 7 | FedEx | Shipping | 55.08 |
| 07/23/18 | 9 | United Healthcare Insurance Company | Insurance | 144,028.31 |
| 07/23/18 | 9 | PEC Premier Safety Operations, LLC | Training | 295.00 |
| 07/22/18 | 10 | CenturyLink | Telephone | 93.45 |
| 07/18/18 | 14 | Nice Ice Co. | Office supplies - water delivery | 28.21 |
| TOTAL AMOUNT | | | | 169,934.23  (b) |

[X] **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting
documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ | 479,359.29  (a) |
| PLUS:  New Indebtedness Incurred This Month | | 1,286,889.89 |
| MINUS:  Amount Paid on Post Petition, | | 1,596,314.95 |
| Accounts Payable This Month | | |
| PLUS/MINUS: Adjustments | | * |
| Ending Month Balance | $ | 169,934.23  (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

# SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Inspection Leasing, Inc. | 07/31/18 | 15,617.23 | 0 | 0 |
|  |  |  |  |  |
| TOTAL |  | (d) |  |  |

(a)   This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b/c) The total of line (b) must equal line (c).
(d)   This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number:

Reporting Period beginning <u>July 1, 2018</u>     Period ending <u>July 31, 2018</u>

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 0 |
| INVENTORY RECONCILIATION: | | |
|     Inventory Balance at Beginning of Month | $ | 0 (a) |
|       PLUS: Inventory Purchased During Month | $ | |
|       MINUS: Inventory Used or Sold | $ | 0 |
|       PLUS/MINUS: Adjustments or Write-downs | $ | 0* |
|     Inventory on Hand at End of Month | $ | |

METHOD OF COSTING INVENTORY: <u>N/A</u>

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:     $ 29,881.72 (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):   <u>Leasehold improvements: telephone and wiring system, carpet for new office building</u>

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 29,881.72 (a)(b) |
|     MINUS:  Depreciation Expense | $ | 72.35 |
|     PLUS:  New Purchases | $ | 0 |
|     PLUS/MINUS: Adjustments or Write-downs | $ | 0 * |
| Ending Monthly Balance | $ | 29,809.37 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:   <u>N/A</u>

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

MOR-7

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>July 1, 2018</u>          Period ending <u>July 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          <u>Bank of the Southwest</u>          BRANCH:          <u>Roswell, NM</u>

ACCOUNT NAME:          <u>MBF Inspection Services, Inc.</u>          ACCOUNT NUMBER:          <u>1206818</u>

PURPOSE OF ACCOUNT:          <u>OPERATING</u>

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,764,333.15 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | 18,997.98 * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 1,745,335.17 **(a) |

**\*Debit cards are used by**          <u>N/A</u>

**\*\*If Closing Balance is negative, provide explanation**:

---

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

|  |  |  |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>        Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>July 1, 2018</u>        Period ending <u>July 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank
accounts other than the three required by the United States Trustee Program are necessary, permission
must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less
than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:        New Mexico Bank & Trust        BRANCH:        Albuquerque, NM

ACCOUNT NAME:        MBF Inspection Services, Inc.        ACCOUNT NUMBER:        9996767992

PURPOSE OF ACCOUNT:        OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 160,757.37 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | - * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 160,757.37 **(a) |

**\*Debit cards are used by**        N/A

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>July 1, 2018</u>          Period ending <u>July 31, 2018</u>

NAME OF BANK: <u>Bank of the Southwest</u>          BRANCH: <u>Roswell, NM</u>

ACCOUNT NAME: <u>MBF Inspection Services, Inc.</u>

ACCOUNT NUMBER: <u>1206818</u>

PURPOSE OF ACCOUNT:  <u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|-------|---------|--------|
| 07/13/18 | 25878 | Aaron Payne | IT services | 647.00 |
| 07/12/18 | EFT | Alabama Department of Revenue | State withholding tax | 667.71 |
| 07/06/18 | 25862 | Allied Digital Security, Inc. | Utilities | 37.49 |
| 07/13/18 | EFT | American Express | Credit card payment | 6,405.17 |
| 07/24/18 | EFT | Arizona Department of Revenue | State withholding tax | 357.98 |
| 07/18/18 | EFT | Arizona Department of Revenue | State withholding tax | 536.06 |
| 07/11/18 | EFT | Arizona Department of Revenue | State withholding tax | 625.46 |
| 07/13/18 | 25879 | Backgrounds Online | Background checks | 1,815.80 |
| 07/06/18 | 25863 | Benchmark | Copier rent | 32.47 |
| 07/06/18 | 25864 | Cable One | Utilities | 485.24 |
| 07/26/18 | EFT | California Employment Dev. Dept. | State withholding tax | 2,234.48 |
| 07/24/18 | EFT | California Employment Dev. Dept. | State withholding tax | 3,680.52 |
| 07/11/18 | EFT | California Employment Dev. Dept. | State withholding tax | 3,618.97 |
| 07/31/18 | EFT | Carey Robertson | Reimbursement | 350.00 |
| 07/27/18 | 25899 | CenturyLink | Utilities | 646.49 |
| 07/06/18 | 25865 | CenturyLink | Utilities | 87.75 |
| 07/06/18 | 25866 | CenturyLink | Utilities | 650.10 |
| 07/27/18 | EFT | Colorado State Treasurer | State withholding tax | 131.54 |
| 07/20/18 | 25891 | Concordia University, Nebraska | Sponsorship | 150.00 |
| 07/11/18 | EFT | Corporation Service Company | Annual statutory representation fees | 4,497.12 |
| 07/06/18 | 25867 | Durango Consulting Group | Website maintenance | 45.00 |
| 07/30/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 221,160.55 |
| 07/23/18 | EFT | EFTPS-Internal Revenue Service | Penalty | 257.81 |
| 07/23/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 132,686.13 |
| 07/18/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 740.94 |

| Date | Ref | Payee | Description | Amount |
|---|---|---|---|---|
| 07/16/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 219,286.69 |
| 07/11/18 | EFT | EFTPS-Internal Revenue Service | 940 tax payment | 1,741.75 |
| 07/09/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 153,357.02 |
| 07/02/18 | EFT | EFTPS-Internal Revenue Service | 941 tax payment | 232,519.34 |
| 07/06/18 | 25868 | Emerald Lawn & Sprinkler LLC | Lawn maintenance | 150.97 |
| 07/20/18 | 25892 | Evergreen Working Capital, LLC | OQ fees | 1,518.75 |
| 07/30/18 | EFT | Expert Pay | Child support | 2,299.68 |
| 07/23/18 | EFT | Expert Pay | Child support | 934.73 |
| 07/18/18 | EFT | Expert Pay | Child support | 2,299.68 |
| 07/12/18 | EFT | Expert Pay | Child support | 1,052.31 |
| 07/18/18 | 25889 | Gateway Christian School | Donation | 100.00 |
| 07/31/18 | EFT | Genevas Cleaning Service | Office maintenance | 1,315.16 |
| 07/13/18 | 25880 | HAB-DLT (ER) | Employee garnishment | 260.88 |
| 07/25/18 | 25897 | Hobbs Band Boosters | Sponsorship | 200.00 |
| 07/27/18 | EFT | Idaho Department of Labor | ID quarterly unemployment | 218.67 |
| 07/12/18 | EFT | Idaho State Tax Commission | State withholding tax | 414.00 |
| 07/12/18 | EFT | Indiana Department of Revenue | State withholding tax | 510.34 |
| 07/27/18 | 25900 | Industrial Safety Training Council | Training | 50.00 |
| 07/31/18 | EFT | Inspection Leasing, Inc. | Monthly interest payment on LOC | 15,617.23 |
| 07/16/18 | EFT | Inspection Leasing, Inc. | Monthly equipment lease | 12,428.66 |
| 07/06/18 | 25869 | Intak Rental & Supply, LLC | UTV rental | 1,555.00 |
| 07/27/18 | 25901 | Internal Revenue Service | Employee garnishment | 1,100.00 |
| 07/13/18 | 25881 | Internal Revenue Service | Employee garnishment | 1,100.00 |
| 07/09/18 | EFT | Jack Little | Reimbursement | 340.79 |
| 07/06/18 | 25870 | Jackson Lewis, P.C. | Legal fees | 2,898.00 |
| 07/30/18 | EFT | Kansas Department of Labor | KS quarterly unemployment | 15.58 |
| 07/24/18 | EFT | Kansas Department of Revenue | State withholding tax | 163.00 |
| 07/11/18 | EFT | Kansas Department of Revenue | State withholding tax | 137.00 |
| 07/09/18 | EFT | Kentucky Dept of Unemployment | KY quarterly unemployment | 341.04 |
| 07/12/18 | EFT | Kentucky State Treasurer | State withholding tax | 386.00 |
| 07/13/18 | 25882 | Liberty Mutual Insurance | Worker's comp insurance | 7,738.96 |
| 07/20/18 | 25893 | LifeLock | Lifelock benefit | 185.34 |
| 07/12/18 | EFT | Louisiana Department of Revenue | State withholding tax | 3,133.19 |
| 07/02/18 | EFT | Louisiana Department of Revenue | State withholding tax | 6,684.78 |
| 07/27/18 | EFT | Louisiana Workforce Commission | LA quarterly unemployment | 570.91 |
| 07/02/18 | EFT | Maine State Treasurer | State withholding tax | 557.00 |
| 07/12/18 | EFT | Massachusetts Department of Revenue | State withholding tax | 3,365.93 |
| 07/16/18 | EFT | MBF Management Systems, Inc. | Monthly management fees | 8,626.66 |
| 07/11/18 | EFT | Michigan Department of Revenue | State withholding tax | 4,430.89 |
| 07/18/18 | EFT | Minnesota Revenue | State withholding tax | 204.00 |
| 07/11/18 | EFT | Mississippi State Tax Commission | State withholding tax | 11,393.00 |
| 07/12/18 | EFT | Missouri Department of Revenue | State withholding tax | 2,737.50 |
| 07/25/18 | EFT | Montana Department of Revenue | State withholding tax | 924.00 |
| 07/12/18 | EFT | Montana Department of Revenue | State withholding tax | 1,229.00 |
| 07/20/18 | 25894 | National Center for Construction Educati | Training | 55.00 |
| 07/30/18 | EFT | ND Office of State Tax Commissioner | State withholding tax | 6,276.00 |
| 07/06/18 | 25872 | New Benefits, Ltd. | Telehealth | 63.60 |
| 07/30/18 | EFT | New Mexico Dept. of Taxation & Revenue | NM gross receipts/withholding tax | 46,812.77 |

| 07/12/18 | EFT | New Mexico Dept. of Taxation & Revenue | NM quarterly worker's comp | 262.30 |
|---|---|---|---|---|
| 07/06/18 | 25873 | New Mexico Gas Company | Utilities | 23.87 |
| 05/25/18 | 25805 | New Mexico Youth Challenge Foundation | Donation | 100.00 |
| 07/18/18 | EFT | New York State Income Tax | State withholding tax | 490.19 |
| 07/13/18 | 25883 | Nice Ice Co. | Water delivery | 59.01 |
| 07/27/18 | EFT | NM Department of Workforce Solutions | NM quarterly unemployment | 8,672.97 |
| 07/27/18 | EFT | North Dakota Job Services | ND quarterly unemployment | 5,605.46 |
| 07/13/18 | 25884 | nQativ | Accounting software maintenance | 1,825.81 |
| 07/26/18 | EFT | NYS Unemployment Insurance | NY quarterly unemployment | 847.27 |
| 07/30/18 | EFT | Ohio Dept. of Job & Family Services | OH quarterly unemployment | 12,642.26 |
| 07/30/18 | EFT | Ohio Treasurer of State | State withholding tax | 10,804.22 |
| 07/30/18 | EFT | Oklahoma Employment Security | OK quarterly unemployment | 143.00 |
| 07/12/18 | EFT | Oklahoma Tax Commission | State withholding tax | 1,946.00 |
| 07/02/18 | EFT | Oklahoma Tax Commission | State withholding tax | 3,712.00 |
| 07/31/18 | EFT | One America | 401(k) | 25,265.00 |
| 07/23/18 | EFT | One America | 401(k) | 13,796.07 |
| 07/19/18 | EFT | One America | 401(k) | 73.50 |
| 07/17/18 | EFT | One America | 401(k) | 23,341.78 |
| 07/10/18 | EFT | One America | 401(k) | 16,570.91 |
| 07/05/18 | EFT | One America | 401(k) | 24,314.81 |
| 07/27/18 | 25902 | Oregon Department of Revenue | State withholding tax | 500.00 |
| 07/25/18 | EFT | Oregon Department of Revenue | State withholding tax | 752.00 |
| 07/19/18 | EFT | Oregon Department of Revenue | State withholding tax | 402.00 |
| 07/13/18 | 25885 | Oregon Department of Revenue | State withholding tax | 500.00 |
| 07/12/18 | EFT | Oregon Department of Revenue | State withholding tax | 887.00 |
| 07/02/18 | EFT | Oregon Department of Revenue | State withholding tax | 466.00 |
| 07/27/18 | EFT | Payroll Direct Deposit | Net payroll | 158,021.06 |
| 07/27/18 | EFT | Payroll Direct Deposit | Net payroll | 750.00 |
| 07/27/18 | EFT | Payroll Direct Deposit | Net payroll | 729,296.07 |
| 07/27/18 | EFT | Payroll Direct Deposit | Net payroll | 106,270.06 |
| 07/20/18 | EFT | Payroll Direct Deposit | Net payroll | 725.00 |
| 07/20/18 | EFT | Payroll Direct Deposit | Net payroll | 47,448.87 |
| 07/20/18 | EFT | Payroll Direct Deposit | Net payroll | 465,236.57 |
| 07/20/18 | EFT | Payroll Direct Deposit | Net payroll | 350.00 |
| 07/17/18 | EFT | Payroll Direct Deposit | Net payroll | 3,421.63 |
| 07/13/18 | EFT | Payroll Direct Deposit | Net payroll | 154,918.82 |
| 07/13/18 | EFT | Payroll Direct Deposit | Net payroll | 739,891.63 |
| 07/13/18 | EFT | Payroll Direct Deposit | Net payroll | 500.00 |
| 07/13/18 | EFT | Payroll Direct Deposit | Net payroll | 89,775.34 |
| 07/06/18 | EFT | Payroll Direct Deposit | Net payroll | 56,333.48 |
| 07/06/18 | EFT | Payroll Direct Deposit | Net payroll | 504,452.06 |
| 07/05/18 | 25802 | John McNabb | Net payroll | 2,990.61 |
| 07/12/18 | 25820 | John McNabb | Net payroll | 3,939.13 |
| 07/30/18 | EFT | Pennsylvania Department of Revenue | State withholding tax | 670.48 |
| 07/25/18 | EFT | Pennsylvania Department of Revenue | State withholding tax | 684.92 |
| 07/18/18 | EFT | Pennsylvania Department of Revenue | State withholding tax | 2,258.69 |
| 07/12/18 | EFT | Pennsylvania Department of Revenue | State withholding tax | 789.79 |
| 07/05/18 | EFT | Pennsylvania Department of Revenue | State withholding tax | 2,133.97 |

| 07/26/18 | EFT | Pennsylvania Dept. of Labor & Industry | PA quarterly unemployment | 4,578.50 |
|----------|-----|----------------------------------------|---------------------------|----------|
| 07/09/18 | EFT | Pennsylvania Dept. of Labor & Industry | PA quarterly unemployment | 1,915.20 |
| 07/20/18 | 25895 | Pipeline Testing Consortium, Inc. | Drug testing | 710.00 |
| 07/06/18 | 25874 | Pipeline Testing Consortium, Inc. | Drug testing | 815.00 |
| 07/13/18 | 25886 | Pitney Bowes Global Financial Services | Postage machine | 192.38 |
| 07/31/18 | EFT | Pitney Bowes Purchase Power | Postage machine | 1.00 |
| 07/13/18 | 25887 | REDW, LLC | 401(k) audit | 1,290.00 |
| 07/12/18 | EFT | Rhode Island Department of Revenue | State withholding tax | 564.13 |
| 07/16/18 | EFT | Robert H. Bell | Reimbursement | 60.00 |
| 07/09/18 | EFT | Robert H. Bell | Reimbursement | 41.69 |
| 07/06/18 | 25875 | Roswell Rotary Club | Dues | 225.00 |
| 07/09/18 | EFT | Shelly R. Bell | Reimbursement | 170.00 |
| 07/24/18 | EFT | South Dakota Department of Revenue | SD sales tax | 1,368.82 |
| 07/09/18 | EFT | Tennessee Department of Labor | TN quarterly unemployment | 447.70 |
| 07/26/18 | EFT | Texas Workforce Commission | TX quarterly unemployment | 10,342.90 |
| 07/20/18 | 25896 | U.S. Trustee | U.S. Trustee Quarterly Fees | 325.00 |
| 07/06/18 | 25876 | Uline | Office supplies | 79.00 |
| 07/27/18 | 25903 | United Healthcare Insurance Company | Life insurance | 3,009.92 |
| 07/11/18 | EFT | United Healthcare Insurance Company | Insurance | 7.05 |
| 07/02/18 | EFT | United Healthcare Insurance Company | Health & dental insurance | 160,025.81 |
| 07/26/18 | EFT | Utah Department Workforce Services | UT quarterly unemployment | 5,100.45 |
| 07/26/18 | EFT | Washington Dept. of Employment Security | WA quarterly unemployment | 60.40 |
| 07/02/18 | EFT | West Virginia Department of Revenue | State withholding tax | 521.00 |
| 07/12/18 | EFT | Wisconsin Department of Revenue | State withholding tax | 1,511.08 |
| 07/30/18 | EFT | Wyoming Department of Employment | WY quarterly unemployment | 586.22 |
| 07/11/18 | EFT | Xcel Energy | Utilities | 76.84 |

4,560,735.28

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**


Name of Debtor: MBF Inspection Services, Inc.　　　Case Number: 18-11579-t11

Reporting Period beginning July 1, 2018　　　　　　Period ending July 31, 2018

NAME OF BANK: New Mexico Bank & Trust　　　　BRANCH: Roswell, NM

ACCOUNT NAME: MBF Inspection Services, Inc.

ACCOUNT NUMBER: 9996767992

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
|      |              |       |         | -      |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>      Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>July 1, 2018</u>      Period ending <u>July 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____ BRANCH:

ACCOUNT NAME: _____ ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____ PAYROLL

| | |
|---|---|
| Ending Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $_____ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $_____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | | | |
| _____ | _____ | | | |
| _____ | _____ | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | | | |
| | _____ | _____ | | |
| | _____ | _____ | | |
| | _____ | _____ | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-10

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: _MBF Inspection Services, Inc._    Case Number: _18-11579-t11_

Reporting Period beginning _July 1, 2018_    Period ending _July 31, 2018_

NAME OF BANK: _____    BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____ PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |

TOTAL                                                        $

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: _MBF Inspection Services, Inc._    Case Number: _18-11579-t11_

Reporting Period beginning _July 1, 2018_    Period ending _July 31, 2018_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____    BRANCH:

ACCOUNT NAME: _____    ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____TAX_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Oustanding Checks and other debits | $_____ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $_____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>    Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>July 1, 2018</u>    Period ending <u>July 31, 2018</u>

Reporting Period beginning _____    Period ending

NAME OF BANK: _____    BRANCH:

ACCOUNT NAME: _____    ACCOUNT #

PURPOSE OF ACCOUNT: _____ TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                        _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                          _____(a)
Sales & Use Taxes Paid                                      _____(b)
Other Taxes Paid                                            _____(c)
TOTAL                                                       _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

MOR-13

# ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

TOTAL                                                                    _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

**TOTAL**                                    **$_____(b)**

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $_____**
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
   amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
   MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>　　　　　Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>July 1, 2018</u>　　　　　Period ending <u>July 31, 2018</u>

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Alabama Department of Revenue | 08/15/18 | AL withholding tax | 427.41 | 7/31/2018 | 07/01-09/30/18 |
| Arkansas Department of Finance | 08/15/18 | AR withholding tax | 241.65 | 7/31/2018 | 07/01-09/30/18 |
| Colorado Department of Revenue | 08/15/18 | CO withholding tax | 1,010.36 | 7/31/2018 | 07/01-09/30/18 |
| Connecticut Department of Revenue | 08/15/18 | CT withholding tax | 525.66 | 7/31/2018 | 07/01-09/30/18 |
| Georgia Department of Revenue | 08/15/18 | GA withholding tax | 1,507.16 | 7/31/2018 | 07/01-09/30/18 |
| Idaho Department of Revenue | 08/15/18 | ID withholding tax | 194.00 | 7/31/2018 | 07/01-09/30/18 |
| Illinois Department of Revenue | 08/15/18 | IL withholding tax | 324.67 | 7/31/2018 | 07/01-09/30/18 |
| Indiana Department of Revenue | 08/15/18 | IN withholding tax | 350.80 | 7/31/2018 | 07/01-09/30/18 |
| Kentucky State Treasurer | 08/15/18 | KY withholding tax | 171.53 | 7/31/2018 | 07/01-09/30/18 |
| Louisiana Department of Revenue | 08/15/18 | LA withholding tax | 6,879.70 | 7/31/2018 | 07/01-09/30/18 |
| Massachusetts Department of Revenue | 08/15/18 | MA withholding tax | 2,586.68 | 7/31/2018 | 07/01-09/30/18 |
| Maine Department of Revenue | 08/15/18 | ME withholding tax | 1,023.00 | 7/31/2018 | 07/01-09/30/18 |
| Michigan Department of Treasury | 08/15/18 | MI withholding tax | 3,124.33 | 7/31/2018 | 07/01-09/30/18 |
| Missouri Department of Revenue | 08/15/18 | MO withholding tax | 2,342.00 | 7/31/2018 | 07/01-09/30/18 |
| Mississippi Department of Revenue | 08/15/18 | MS withholding tax | 7,389.00 | 7/31/2018 | 07/01-09/30/18 |
| ND Office of State Tax Commissioner | 10/31/18 | ND withholding tax | 1,959.00 | 7/31/2018 | 07/01-09/30/18 |
| NM Taxation and Revenue Department | 08/25/18 | NM withholding tax | 22,555.89 | 7/31/2018 | 07/01-07/31/18 |
| Ohio Treasurer of State | 10/31/18 | OH withholding tax | 5,825.94 | 7/31/2018 | 07/01-09/30/18 |
| Oklahoma Tax Commission | 08/15/18 | OK withholding tax | 4,089.00 | 7/31/2018 | 07/01-09/30/18 |
| Rhode Island | 08/15/18 | RI withholding tax | 376.88 | 7/31/2018 | 07/01-09/30/18 |
| Utah State Tax Commission | 08/15/18 | UT withholding tax | 1,979.22 | 7/31/2018 | 07/01-09/30/18 |
| Wisconsin Department of Revenue | 08/15/18 | WI withholding tax | 1,015.01 | 7/31/2018 | 07/01-09/30/18 |
| West Virginia Department of Revenue | 08/15/18 | WV withholding tax | 1,155.00 | 7/31/2018 | 07/01-09/30/18 |
| Pennsylvania Department of Revenue | 10/31/18 | Local Pennsylvania tax | 206.14 | 7/31/2018 | 07/01-09/30/18 |
| NM Taxation and Revenue Department | 08/25/18 | NM sales tax | 47,208.86 | 7/25/2018 | 07/01-07/31/18 |
| South Dakota Department of Revenue | 08/20/18 | SD sales tax | 3,333.19 | 7/20/2018 | 07/01-07/31/18 |
| Internal Revenue Service | 10/31/18 | FUTA due for 3rd quarter | 386.42 | 1/31/2018 | 01/01-12/31/18 |
| CA Employment Development Dept. | 10/31/18 | Unemployment due for 3rd quarter | 527.00 | 7/31/2018 | 07/01-09/30/18 |
| Idaho Department of Labor | 10/31/18 | Unemployment due for 3rd quarter | 23.95 | 7/31/2018 | 07/01-09/30/18 |
| Massachusetts Labor & Workforce Develop. | 10/31/18 | Unemployment due for 3rd quarter | 1,989.10 | 7/31/2018 | 07/01-09/30/18 |
| Michigan Unemployment Insurance Agency | 10/31/18 | Unemployment due for 3rd quarter | 44.70 | 7/31/2018 | 07/01-09/30/18 |
| Nevada Employment Security Division | 10/31/18 | Unemployment due for 3rd quarter | 136.21 | 7/31/2018 | 07/01-09/30/18 |
| NM Department of Workforce Solutions | 10/31/18 | Unemployment due for 3rd quarter | 2,377.62 | 7/31/2018 | 07/01-09/30/18 |
| North Dakota Job Services | 10/31/18 | Unemployment due for 3rd quarter | 1,073.05 | 7/31/2018 | 07/01-09/30/18 |
| NYS Unemployment Insurance | 10/31/18 | Unemployment due for 3rd quarter | 4.80 | 7/31/2018 | 07/01-09/30/18 |
| Ohio Dept. of Job & Family Services | 10/31/18 | Unemployment due for 3rd quarter | 3,304.50 | 7/31/2018 | 07/01-09/30/18 |
| Pennsylvania Dept. of Labor & Industry | 10/31/18 | Unemployment due for 3rd quarter | 182.98 | 7/31/2018 | 07/01-09/30/18 |
| Texas Workforce Commission | 10/31/18 | Unemployment due for 3rd quarter | 2,384.45 | 7/31/2018 | 07/01-09/30/18 |
| Washington Dept. of Employment Security | 10/31/18 | Unemployment due for 3rd quarter | 31.07 | 7/31/2018 | 07/01-09/30/18 |

TOTAL　　　　　　　　　　　　　　　　　　　　　　　$130,267.93

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

## SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: MBF Inspection Services, Inc.　　　　　Case Number: 18-11579-t11

Reporting Period beginning July 1, 2018　　　　　　　　Report ending July 31, 2018

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Frank Sturges | President | Salary | 8,653.85 |
| | | Auto usage pay | 187.50 |
| | | Employer 401(k) match | 353.65 |
| Mark Daniels | Vice President | Salary | 8,061.85 |
| | | Auto usage pay | 226.00 |
| | | Employer 401(k) match | 331.51 |

### PERSONNEL REPORT

| | Full time | Part time |
|---|---|---|
| Number of employees at beginning of period | 260 | 1 |
| Number hired during the period | 21 | 0 |
| Number terminated or resigned during period | 4 | 0 |
| Number of employees on payroll at end of period | 277 | 1 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|
| Liberty Mutual | 800-290-7841 | Work Comp & Bus. Auto | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Excess Liability | 04/01/19 | 04/01/19 |
| Indian Harbor | 203-964-5200 | General Liability | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Environmental Combo | 04/01/19 | 04/01/19 |
| UHC | 866-414-1959 | Medical, Dental & Life | 12/31/18 | 01/01/19 |
| WSI ND | 800-777-5033 | ND Worker's Comp | 12/31/18 | 01/01/19 |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

**MBF Inspection Services, Inc.**
**Balance Sheet**
As of July 31, 2018

## ASSETS

**Current Assets**

| | | |
|---|---|---|
| Cash - Bank of the Southwest \| DIP Account | $ | 1,745,335 |
| Cash - New Mexico Bank & Trust \| DIP Account | $ | 160,757 |
| Cash - Pay Pal Account | $ | 1,875 |
| Certificate of Deposit - Valley Bank of Commerce | $ | 250,146 |
| Certificate of Deposit - Wells Fargo Bank | $ | 263,902 |
| Accounts Receivable | | 5,239,692 |
| Earned but Unbilled Revenues | | 1,180,523 |
| Other Receivables | | 900 |
| Prepaid Expenses | | 642,432 |
| Due From Related Parties | | 970 |
| *Total Current Assets* | | 9,486,533 |

**Property and Equipment**

| | | |
|---|---|---|
| Fixed Assets | | 34,729 |
| Accumulated Depreciation | | (4,920) |
| *Net Property and Equipment* | | 29,809 |

**Other Assets**

| | | |
|---|---|---|
| Refundable Deposits | | - |
| **Total Assets** | $ | 9,516,342 |

## LIABILITIES AND STOCKHOLDERS' EQUITY

**Current Liablilities**

| | | |
|---|---|---|
| Accounts Payable | $ | 169,934 |
| Accrued Liablilities | | 1,800,974 |
| Line of Credit - Inspection Leasing, Inc. | | 2,968,900 |
| Current Portion of Long-Term Debt | | 250,000 |
| Due to Related Parties | | - |
| *Total Current Liabilities* | | 5,189,807 |

**Long-Term Liablilities**

| | | |
|---|---|---|
| Long Term Debt - Net of Current Portion | | - |
| *Total Liablilities* | | 5,189,807 |

**Stockholders' Equity**

| | | |
|---|---|---|
| Captial Stock | | 1,000 |
| Additional Paid in Capital | | - |
| Retained Earnings | | 4,325,535 |
| *Total Stockholders' Equity* | | 4,326,535 |
| **Total Liabilities and Stockholders' Equity** | $ | 9,516,342 |

The accompanying balance sheet of MBF Inspection Services, Inc. as of July 31, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the seven months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.

## MBF Inspection Services, Inc.
### Statement of Income
**For the Seven Months Ended July 31, 2018**

| | | | % of Sales | % of Labor |
|---|---|---:|---:|---:|
| **Revenue from Operations** | | | | |
| Sales, net of returns & allowances of $ 354,032 | $ | 33,840,080 | 100.00% | 183.67% |
| Other operating income | | - | 0.00% | 0.00% |
| *Total Revenue from Operations* | | 33,840,080 | 100.00% | 183.67% |
| | | | | |
| **Direct Costs and Expenses** | | | | |
| Billable Reimbursements | | 749,017 | 2.21% | 4.07% |
| Contract Labor | | - | 0.00% | 0.00% |
| Employee Benefits | | 649,861 | 1.92% | 3.53% |
| Insurance | | 527,131 | 1.56% | 2.86% |
| Labor | | 18,423,944 | 54.44% | 100.00% |
| Mileage | | 1,974,405 | 5.83% | 10.72% |
| Non-Billable Reimbursements | | 5,954 | 0.02% | 0.03% |
| Payroll Taxes | | 1,613,699 | 4.77% | 8.76% |
| Per Diem | | 7,708,688 | 22.78% | 41.84% |
| Drug testing, safety, and training costs and expenses | | 158,641 | 0.47% | 0.86% |
| *Total Direct Costs and Expenses* | | 31,811,341 | 94.00% | 172.66% |
| | | | | |
| **Gross Profit** | $ | 2,028,740 | 6.00% | 11.01% |
| | | | | |
| **Other operating costs and expenses** | | | | |
| Advertising | | 5,730 | 0.02% | 0.03% |
| Bank Charges | | 5,000 | 0.01% | 0.03% |
| Bad Debt Expense | | - | 0.00% | 0.00% |
| Car & Truck Expense | | 8,477 | 0.03% | 0.05% |
| Charitable Contributions | | 3,220 | 0.01% | 0.02% |
| Depreciation | | 506 | 0.00% | 0.00% |
| Dues & Subscriptions | | 7,702 | 0.02% | 0.04% |
| Employee Benefits | | 50,170 | 0.15% | 0.27% |
| Insurance | | - | 0.00% | 0.00% |
| Interest | | 29,847 | 0.09% | 0.16% |
| Legal & Professional Fees | | 313,604 | 0.93% | 1.70% |
| Meals & Entertainment | | 4,243 | 0.01% | 0.02% |
| Office Expense | | 15,181 | 0.04% | 0.08% |
| Penalties & Fines | | 870 | 0.00% | 0.00% |
| Political Contributions | | - | 0.00% | 0.00% |
| Promotional Expense | | - | 0.00% | 0.00% |
| Rent | | 138,620 | 0.41% | 0.75% |
| Repairs & Maintenance | | 40,948 | 0.12% | 0.22% |
| Salaries & Wages | | 827,153 | 2.44% | 4.49% |
| Supplies | | 3,457 | 0.01% | 0.02% |
| Taxes | | 72,861 | 0.22% | 0.40% |
| Telephone | | 15,097 | 0.04% | 0.08% |
| Travel | | 26,365 | 0.08% | 0.14% |
| Utilities | | 5,292 | 0.02% | 0.03% |
| *Total Other Operating Costs and Expenses* | | 1,574,343 | 4.65% | 8.55% |
| | | | | |
| **Income/(Loss) from Operations** | | 454,396 | 1.34% | 2.47% |
| | | | | |
| **Other Income and (Expenses)** | | | | |
| Dividend Income | | - | 0.00% | 0.00% |
| Interest Income | | 222 | 0.00% | 0.00% |
| Miscellaneous Expense | | (33,009) | -0.10% | -0.18% |
| Miscellaneous Income | | 730 | 0.00% | 0.00% |
| Rental Income | | 2,250 | 0.01% | 0.01% |
| Reconciliation Discrepancies | | (0) | 0.00% | 0.00% |
| Sales of Assets (Gain)/Loss | | - | 0.00% | 0.00% |
| *Total Other Income and (Expenses)* | | (29,808) | -0.09% | -0.16% |
| | | | | |
| **Net Income/(Loss)** | $ | 424,589 | 1.25% | 2.30% |

The accompanying balance sheet of MBF Inspection Services, Inc. as of July 31, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the seven months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.



MBF INSPECTION SERVICES, INC
P O BOX 2428
ROSWELL NM  88202

07/31/2018

CYCLE-007

*** CHECKING *** COMMERCIAL CHECKING

| | | | |
|---|---|---|---|
| Beginning balance on July 01, 2018 | $ | | 1,389,134.82 |
| Total Deposits and Credits:  117 | + | | 5,072,668.49 |
| Total Checks and Debits:     161 | - | | 4,697,470.16 |
| Ending balance on July 31, 2018 | $ | | 1,764,333.15 |

Number of days in this statement period: 30

## Account Transactions

| Date | Description | DEBITS | CREDITS |
|---|---|---|---|
| 07/02 | AC-AMOCO 6481          -<br>PO/REMITREF*TN*0802442206*x\ | | 32,064.75 |
| 07/02 | AC-Statoil Pipeline-PAYMENTSNT<br>E*ZZZ*79436 79435 79434 79 | | 40,500.00 |
| 07/02 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV      *00*NV | | 68,276.35 |
| 07/02 | DEPOSIT | | 300.00 |
| 07/02 | DEPOSIT | | 6,651.29 |
| 07/02 | AC-OR REVENUE DEPT -TAXPAYMENT | 466.00 | |
| 07/02 | AC-WVTREASURY      -WVTAXPAYPB | 521.00 | |
| 07/02 | AC-ME BUREAU OF TAX-INTRNET DR | 557.00 | |
| 07/02 | AC-TAX PAYMENTS    -OK TAX PMT<br>TXP*GK*WTH*A*WTH1011469602*201 | 3,712.00 | |
| 07/02 | AC-STATE OF LOUISIA-EPOSPYMNTS<br>TXP*4944682001*01100*180630*T* | 6,684.78 | |
| 07/02 | AC-UNITED HEALTH CA-EPOSPYMNTS<br>ISA*00*      *00* | 160,025.81 | |
| 07/02 | AC-IRS            -USATAXPYMT | 232,519.34 | |
| 07/03 | AC-Statoil Oil & Ga-<br>PAYMENTSNTE*ZZZ*79437\ | | 3,580.00 |
| 07/03 | AC-KINDER MORGAN AP-AP PAYMENT | | 9,679.96 |
| 07/03 | AC-CONTINENTAL RES -0000315615 | | 11,572.62 |
| 07/05 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV      *00*NV | | 569.52 |
| 07/05 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV      *00*NV | | 1,889.25 |
| 07/05 | AC-AGAVE ENERGY COM-Payment | | 3,022.08 |
| 07/05 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV      *00*NV | | 6,512.83 |
| 07/05 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV      *00*NV | | 7,045.53 |
| 07/05 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 12,281.49 |

Case 18-11579-t11   Doc 102   Filed 10/22/18   Entered 10/22/18 19:20:06 Page 25 of 40



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| | A*00*NV      *00*NV | | |
| 07/05 | AC-LUCID ENERGY DEL-Payment | | 13,393.24 |
| 07/05 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 15,232.65 |
| | A*00*NV      *00*NV | | |
| 07/05 | AC-EXPERIS IT SERV -TAPFIN | | 22,343.34 |
| 07/05 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 28,759.92 |
| | A*00*NV      *00*NV | | |
| 07/05 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 31,344.27 |
| | A*00*NV      *00*NV | | |
| 07/05 | AC-DAKOTA ACCESS, L-EDI PYMNTS | | 130,311.19 |
| 07/05 | AC-COMMWLTHOFPA INT-PAEMPLOYTX | 2,133.97 | |
| | TXP*94392908     *1051 *1806 | | |
| 07/05 | AC-AMERICAN UNITED -PENSIONPMT | 24,314.81 | |
| 07/06 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 205.00 |
| | A*00*NV      *00*NV | | |
| 07/06 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 266.50 |
| | A*00*NV      *00*NV | | |
| 07/06 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 3,301.10 |
| | A*00*NV      *00*NV | | |
| 07/06 | AC-XTO ENERGY INC.--AP-ACH | | 13,050.00 |
| 07/06 | AC-CHEVRON 0966       - | | 15,925.02 |
| | PO/REMITREF*TN*0025631754\ | | |
| 07/06 | AC-COG OPERATING LL-ACHOUT | | 52,291.89 |
| 07/06 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 67,463.53 |
| | A*00*NV      *00*NV | | |
| 07/06 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 143,814.52 |
| | A*00*NV      *00*NV | | |
| 07/06 | AC-ALLEGIS GLOBAL S-CORP | | 200,300.46 |
| | PYMNTISA*00*       *00* | | |
| 07/06 | AC-MBF INSPECTION  -PAYROLL | 556,407.77 | |
| 07/09 | AC-KMG Oil  Gas Ons-PAYMENTS | | 5,235.14 |
| 07/09 | AC-Delaware Basin M-PAYMENTS | | 5,497.99 |
| 07/09 | AC-AMOCO 6481        - | | 31,851.49 |
| | PO/REMITREF*TN*0802443225*x\ | | |
| 07/09 | DEPOSIT | | 189,070.97 |
| 07/09 | AC-KYEMPLOYMT      -KYEMPLOYMT | 341.04 | |
| 07/09 | AC-TN Dept of Labor-SUTA | 447.70 | |
| 07/09 | AC-MBF INSPECTION  -PAYMENT | 552.48 | |
| 07/09 | AC-COMMONWEALTH MA - MA UI TAX | 1,915.20 | |
| 07/09 | AC-IRS         -USATAXPYMT | 153,357.02 | |
| 07/10 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 9,854.76 |
| | A*00*NV      *00*NV | | |
| 07/10 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 48,725.41 |
| | A*00*NV      *00*NV | | |
| 07/10 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 69,472.90 |
| | A*00*NV      *00*NV | | |
| 07/10 | AC-Cimarex Energy C-EDI PYMNTS | | 138,862.21 |
| 07/10 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 433,270.60 |
| | A*00*NV      *00*NV | | |
| 07/10 | AC-AMERICAN UNITED -PENSIONPMT | 16,570.91 | |
| 07/11 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 3,110.08 |
| | A*00*NV      *00*NV | | |
| 07/11 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 3,319.69 |
| | A*00*NV      *00*NV | | |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 07/11 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 10,749.80 |
| 07/11 | AC-CONTINENTAL RES -0000316313 | | 12,395.19 |
| 07/11 | AC-ETC NORTHEAST PL-EDI PYMNTS | | 28,404.02 |
| 07/11 | AC-Cimarex Energy C-EDI PYMNTS | | 180,834.22 |
| 07/11 | AC-UNITED HEALTH CA-EPOSPYMNTS ISA*00*       *00* | 7.05 | |
| 07/11 | AC-XCEL ENERGY-SPS -XCELENERGY | 76.84 | |
| 07/11 | AC-KSDEPTOFREVENUE -TAXDRAFTST XP*036203125709F01*01100*180 | 137.00 | |
| 07/11 | AC-AZ DEPT OF REV  -CCDDIR.DBT | 625.46 | |
| 07/11 | AC-IRS          -USATAXPYMT | 1,741.75 | |
| 07/11 | AC-EMPLOYMENT DEVEL-EDD EFTPMT | 3,618.97 | |
| 07/11 | AC-MI Business Tax -Payment | 4,430.89 | |
| 07/11 | AC-CORPORATION SERV-LEGAL SVCS | 4,497.12 | |
| 07/11 | AC-MSDEPTOFREVENUE -TAXPAYMENT | 11,393.00 | |
| 07/12 | AC-ANDEAVOR LOGISTI- 1000133109RMR*IK*79576\ | | 2,666.30 |
| 07/12 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 2,864.08 |
| 07/12 | AC-ANDEAVOR LOGISTI- 1000133109RMR*IK*79575\ | | 6,220.50 |
| 07/12 | AC-Caliche Coastal -Bill.comCa liche Coastal Caverns I, L | | 19,854.05 |
| 07/12 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 23,401.39 |
| 07/12 | AC-Cimarex Energy C-EDI PYMNTS | | 51,261.79 |
| 07/12 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 198,774.31 |
| 07/12 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 422,302.47 |
| 07/12 | AC-TAX_REV_WKC_ECKS-TRD PMNT | 262.30 | |
| 07/12 | AC-DEPT OF REVENUE -KY TAXPMNT | 386.00 | |
| 07/12 | AC-STATE OF IDAHO  -DEBIT TAXT XP*004019242      *01109*180 | 414.00 | |
| 07/12 | AC-IND WITH TAX    - INTAX000506180630180710181826 | 510.34 | |
| 07/12 | AC-STATE OF RI     -TAX PMT | 564.13 | |
| 07/12 | AC-  AL-DEPT OF REV-DIRECT DBT | 667.71 | |
| 07/12 | AC-COMMWLTHOFPA INT-PAEMPLOYTX TXP*94392908     *1051 *1807 | 789.79 | |
| 07/12 | AC-OR REVENUE DEPT -TAXPAYMENT | 887.00 | |
| 07/12 | AC-EXPERTPAY       -EXPERTPAY | 1,052.31 | |
| 07/12 | AC-STATE OF MONTANA-MT TAX PMT | 1,229.00 | |
| 07/12 | AC-WI DEPT REVENUE -TAXPAYMNT | 1,511.08 | |
| 07/12 | AC-TAX PAYMENTS   -OK TAX PMT TXP*GK*WTH*A*WTH1011469602*201 | 1,946.00 | |
| 07/12 | AC-CSI MODR TAX    -DORPAYMENT | 2,737.50 | |
| 07/12 | AC-STATE OF LOUISIA-EPOSPYMNTS TXP*4944682001*01100*180630*T* | 3,133.19 | |
| 07/12 | AC-COMM OF MASS EFT-MA DOR PAY | 3,365.93 | |
| 07/13 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV       *00*NV | | 246.00 |
| 07/13 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 820.65 |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 07/13 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 2,483.00 |
| 07/13 | AC-CHEVRON 0966       - PO/REMITREF*TN*0025636612\ | | 2,572.00 |
| 07/13 | AC-Statoil Pipeline- PAYMENTSNTE*ZZZ*79439\ | | 4,830.00 |
| 07/13 | AC-LUCID ENERGY DEL-Payment | | 10,457.89 |
| 07/13 | AC-CHEVRON 0966       - PO/REMITREF*TN*0025636613\ | | 12,210.00 |
| 07/13 | AC-DCP Operating Co-PAYMENTISA *00*        *00* | | 12,424.88 |
| 07/13 | AC-CHEVRON 0966       - PO/REMITREF*TN*0025636614\ | | 15,674.96 |
| 07/13 | AC-CHEVRON 0966       - PO/REMITREF*TN*0025636611\ | | 59,030.28 |
| 07/13 | AC-EXPERIS IT SERV -TAPFIN | | 71,188.07 |
| 07/13 | AC-MBF INSPECTION  -PAYROLL | 300.00 | |
| 07/13 | AC-AMEX EPAYMENT   -ACH PMT | 6,405.17 | |
| 07/13 | AC-MBF INSPECTION  -PAYROLL | 978,635.34 | |
| 07/16 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 3,327.11 |
| 07/16 | AC-Statoil Oil & Ga- PAYMENTSNTE*ZZZ*79561\ | | 32,337.53 |
| 07/16 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 42,636.80 |
| 07/16 | DEPOSIT | | 29,613.60 |
| 07/16 | AC-MBF INSPECTION  -PAYMENT | 21,115.32 | |
| 07/16 | AC-IRS           -USATAXPYMT | 219,286.69 | |
| 07/17 | AC-MBF INSPECTION  -PAYROLL | 3,421.63 | |
| 07/17 | AC-AMERICAN UNITED -PENSIONPMT | 23,341.78 | |
| 07/18 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 1,038.58 |
| 07/18 | AC-EXPERIS IT SERV -TAPFIN | | 1,272.60 |
| 07/18 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 16,499.11 |
| 07/18 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 32,191.83 |
| 07/18 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 63,378.54 |
| 07/18 | AC-MN DEPT OF REVEN-MN Rev pay | 204.00 | |
| 07/18 | AC-NYS DTF PROMP WT-Tax Paymnt | 490.19 | |
| 07/18 | AC-AZ DEPT OF REV  -CCDDIR.DBT | 536.06 | |
| 07/18 | AC-IRS           -USATAXPYMT | 740.94 | |
| 07/18 | AC-COMMWLTHOFPA INT-PAEMPLOYTX TXP*94392908      *1051 *1807 | 2,258.69 | |
| 07/18 | AC-EXPERTPAY        -EXPERTPAY | 2,299.68 | |
| 07/19 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 913.08 |
| 07/19 | AC-Cimarex Energy C-EDI PYMNTS | | 10,677.74 |
| 07/19 | AC-Equinor Energy L- PAYMENTSNTE*ZZZ*79521 79522\ | | 25,072.50 |
| 07/19 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 25,289.01 |

07/19  AC-00 OPERATING L-ACHOUT                              28,037.83


## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|-------:|--------:|
| 07/19 | AC-AMERICAN UNITED -PENSIONPMT | 73.50 | |
| 07/19 | AC-OR REVENUE DEPT -TAXPAYMENT | 402.00 | |
| 07/20 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV     *00*NV | | 434.92 |
| 07/20 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV     *00*NV | | 5,110.95 |
| 07/20 | AC-XTO ENERGY INC.--AP-ACH | | 11,600.00 |
| 07/20 | AC-CHEVRON 0966     -<br>PO/REMITREF*TN*0025641444\ | | 13,431.00 |
| 07/20 | AC-DCP Operating Co-PAYMENTISA<br>*00*     *00* | | 15,031.21 |
| 07/20 | AC-CHEVRON 0966     -<br>PO/REMITREF*TN*0025641445\ | | 16,046.11 |
| 07/20 | AC-CHEVRON 0966     -<br>PO/REMITREF*TN*0025641443\ | | 37,434.07 |
| 07/20 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV     *00*NV | | 85,330.50 |
| 07/20 | DEPOSIT | | 1,291.82 |
| 07/20 | AC-MBF INSPECTION -PAYROLL | 350.00 | |
| 07/20 | AC-MBF INSPECTION -PAYROLL | 508,574.41 | |
| 07/23 | AC-ANDEAVOR LOGISTI-<br>1000147518RMR*IK*79705\ | | 1,572.55 |
| 07/23 | AC-KMG Oil  Gas Ons-PAYMENTS | | 4,464.06 |
| 07/23 | AC-Delaware Basin M-PAYMENTS | | 5,998.56 |
| 07/23 | AC-ETC NORTHEAST PL-EDI PYMNTS | | 28,991.30 |
| 07/23 | AC-AMOCO 6481     -<br>PO/REMITREF*TN*0802445344*x\ | | 36,108.69 |
| 07/23 | AC-Equinor Pipeline-PAYMENTSNT<br>E*ZZZ*79352 79354 79353 79 | | 53,949.00 |
| 07/23 | AC-IRS          -USATAXPYMT | 257.81 | |
| 07/23 | AC-EXPERTPAY      -EXPERTPAY | 934.73 | |
| 07/23 | AC-AMERICAN UNITED -PENSIONPMT | 13,796.07 | |
| 07/23 | AC-IRS          -USATAXPYMT | 132,686.13 | |
| 07/24 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV     *00*NV | | 11,497.22 |
| 07/24 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV     *00*NV | | 47,717.69 |
| 07/24 | AC-Equinor Pipeline-PAYMENTSNT<br>E*ZZZ*79584 79585 79586 79 | | 56,780.00 |
| 07/24 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV     *00*NV | | 64,281.17 |
| 07/24 | AC-Cimarex Energy C-EDI PYMNTS | | 77,292.07 |
| 07/24 | AC-ALLEGIS GLOBAL S-CORP<br>PYMNTISA*00*       *00* | | 227,923.95 |
| 07/24 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV     *00*NV | | 422,222.64 |
| 07/24 | AC-KSDEPTOFREVENUE -TAXDRAFTST<br>XP*036203125709F01*01100*180 | 163.00 | |
| 07/24 | AC-AZ DEPT OF REV  -CCDDIR.DBT | 357.98 | |
| 07/24 | AC-DEPT OF REVENUE -STAX PYMNT<br>TXP*10267173     *SD100*2018 | 1,368.82 | |
| 07/24 | AC-EMPLOYMENT DEVEL-EDD EFTPMT | 3,680.52 | |
| 07/25 | AC-Cimarex Energy C-EDI PYMNTS | | 198.46 |
| 07/25 | AC-SPECTRA ENERGY -PAYMENTSIS | | 780.63 |


## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| | A*00*NV          *00*NV | | |
| 07/25 | AC-SPECTRA ENERGY   -PAYMENTSIS | | 17,646.20 |
| | A*00*NV          *00*NV | | |
| 07/25 | AC-Equinor Pipeline-PAYMENTSNT | | 19,762.50 |
| | E*ZZZ*79672 79671 79679\ | | |
| 07/25 | AC-SPECTRA ENERGY   -PAYMENTSIS | | 75,689.47 |
| | A*00*NV          *00*NV | | |
| 07/25 | AC-COMMWLTHOFPA INT-PAEMPLOYTX | 684.92 | |
| | TXP*94392908       *1051 *1807 | | |
| 07/25 | AC-OR REVENUE DEPT -TAXPAYMENT | 752.00 | |
| 07/25 | AC-STATE OF MONTANA-MT TAX PMT | 924.00 | |
| 07/26 | AC-SPECTRA ENERGY   -PAYMENTSIS | | 6,699.10 |
| | A*00*NV          *00*NV | | |
| 07/26 | AC-ETC NORTHEAST FI-EDI PYMNTS | | 8,603.08 |
| 07/26 | AC-SPECTRA ENERGY   -PAYMENTSIS | | 13,074.96 |
| | A*00*NV          *00*NV | | |
| 07/26 | AC-Caliche Coastal  -Bill.comCa | | 20,853.75 |
| | liche Coastal Caverns I, L | | |
| 07/26 | AC-DAKOTA ACCESS, L-EDI PYMNTS | | 39,186.55 |
| 07/26 | AC-STATE OF WA-ESD -ESD ACH 6 | 60.40 | |
| 07/26 | AC-NYS DOL UI       -Tax Paymnt | 847.27 | |
| 07/26 | AC-EMPLOYMENT DEVEL-EDD EFTPMT | 2,234.48 | |
| 07/26 | AC-UNEMP COMP EFT   -PADLIUCCON | 4,578.50 | |
| | TXP*203125709      *UC000*1809 | | |
| 07/26 | AC-WORKFORCE SERVIC-WAGES | 5,100.45 | |
| 07/26 | AC-TXWORKFORCECOMM -DEBIT | 10,342.90 | |
| 07/27 | AC-Cimarex Energy C-EDI PYMNTS | | 4,460.10 |
| 07/27 | AC-CHEVRON 0966      - | | 17,192.45 |
| | PO/REMITREF*TN*0025646807\ | | |
| 07/27 | AC-SPECTRA ENERGY   -PAYMENTSIS | | 113,524.69 |
| | A*00*NV          *00*NV | | |
| 07/27 | DEPOSIT | | 11,483.86 |
| 07/27 | AC-COLO UI ER SV    -PRM PYMT | 131.54 | |
| 07/27 | AC-ID.gov           -ID.gov | 218.67 | |
| 07/27 | AC-STATE OF LOUISIA-LA UI TAX | 570.91 | |
| 07/27 | AC-MBF INSPECTION   -PAYROLL | 750.00 | |
| 07/27 | AC-Job Service ND   -UI Tax Pmt | 5,605.46 | |
| 07/27 | AC-STATE OF NM DWS -UI PAYMENT | 8,672.97 | |
| 07/27 | AC-MBF INSPECTION   -PAYROLL | 987,360.65 | |
| 07/30 | AC-SPECTRA ENERGY   -PAYMENTSIS | | 205.00 |
| | A*00*NV          *00*NV | | |
| 07/30 | AC-Equinor Energy L- | | 13,695.00 |
| | PAYMENTSNTE*ZZZ*79647\ | | |
| 07/30 | AC-Equinor Pipeline-PAYMENTSNT | | 34,507.50 |
| | E*ZZZ*79680 79681 79673 79 | | |
| 07/30 | DEPOSIT | | 106,526.87 |
| 07/30 | AC-Kansas.gov       -Kansas.gov | 15.58 | |
| 07/30 | AC-EMPL SEC COMM    -EMPL | 143.00 | |
| | SEC1802130961 | | |
| 07/30 | AC-WYOMING DWS      -WY UI/WC | 586.22 | |
| 07/30 | AC-KEYSTONE         -TAXPAYMENT | 670.48 | |
| 07/30 | AC-EXPERTPAY        -EXPERTPAY | 2,299.68 | |
| 07/30 | AC-NDTAX            -TAX PYMT | 6,276.00 | |
| 07/30 | AC-80110HIO -TAXOEWH -OH WH TAX | 10,894.22 | |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|---|---|---|---|
| 07/30 | AC-ODJFS          -ODJFSUCTX | 12,642.26 | |
| 07/30 | AC-TAX_REV_CRS_ECKS-TRD PMNT | 46,812.77 | |
| 07/30 | AC-IRS            -USATAXPYMT | 221,160.55 | |
| 07/31 | AC-PITNEY BOWES   -PITNEY3 | 1.00 | |
| 07/31 | AC-MBF INSPECTION -PAYMENT | 15,638.51 | |
| 07/31 | AC-AMERICAN UNITED -PENSIONPMT | 25,265.00 | |

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount | Serial | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 25802 | 07/05 | 2,990.61 | 25852 | 07/05 | 100.00 | 25876 | 07/12 | 79.00 |
| 25805 * | 07/20 | 100.00 | 25853 | 07/05 | 250.00 | 25877 | 07/18 | 6,150.45 |
| 25820 * | 07/12 | 3,939.13 | 25854 | 07/02 | 476.07 | 25878 | 07/17 | 647.00 |
| 25831 * | 07/02 | 88.96 | 25855 | 07/05 | 3,567.82 | 25879 | 07/17 | 1,815.80 |
| 25832 | 07/10 | 37.49 | 25856 | 07/05 | 6,170.95 | 25880 | 07/27 | 260.88 |
| 25833 | 07/03 | 2,288.30 | 25857 | 07/12 | 260.89 | 25881 | 07/25 | 1,100.00 |
| 25834 | 07/03 | 31.67 | 25858 | 07/09 | 500.00 | 25882 | 07/17 | 7,738.96 |
| 25835 | 07/02 | 172.53 | 25859 | 07/19 | 100.00 | 25883 | 07/18 | 59.01 |
| 25836 | 07/06 | 1,599.75 | 25860 | 07/02 | 5,000.00 | 25884 | 07/19 | 1,825.81 |
| 25837 | 07/03 | 285.76 | 25862 * | 07/10 | 37.49 | 25885 | 07/20 | 500.00 |
| 25838 | 07/12 | 412.32 | 25863 | 07/11 | 32.47 | 25886 | 07/20 | 192.38 |
| 25839 | 07/03 | 3,458.57 | 25864 | 07/13 | 485.24 | 25887 | 07/17 | 1,290.00 |
| 25840 | 07/11 | 500.00 | 25865 | 07/13 | 87.75 | 25888 | 07/23 | 100,000.00 |
| 25841 | 07/03 | 1,555.00 | 25866 | 07/13 | 650.10 | 25891 * | 07/31 | 150.00 |
| 25842 | 07/19 | 2,200.00 | 25867 | 07/19 | 45.00 | 25892 | 07/25 | 1,518.75 |
| 25843 | 07/03 | 5,697.57 | 25868 | 07/17 | 150.97 | 25893 | 07/25 | 185.34 |
| 25844 | 07/06 | 157.36 | 25869 | 07/18 | 1,555.00 | 25894 | 07/25 | 55.00 |
| 25845 | 07/05 | 15.00 | 25870 | 07/10 | 2,898.00 | 25895 | 07/24 | 710.00 |
| 25846 | 07/05 | 114.09 | 25871 | 07/13 | 1,643.88 | 25896 | 07/26 | 325.00 |
| 25848 * | 07/09 | 1,000.00 | 25872 | 07/11 | 63.60 | 25897 | 07/31 | 200.00 |
| 25849 | 07/03 | 3,655.00 | 25873 | 07/10 | 23.87 | 25898 | 07/31 | 6,226.54 |
| 25850 | 07/05 | 49.99 | 25874 | 07/11 | 815.00 | | | |
| 25851 | 07/02 | 11,610.00 | 25875 | 07/23 | 225.00 | | | |

\* Denotes skip in check sequence

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 06/30 | 1,389,134.82 | 07/02 | 1,115,093.72 | 07/03 | 1,122,954.43 | 07/05 | 1,355,952.50 |
| 07/06 | 1,294,405.64 | 07/09 | 1,367,947.79 | 07/10 | 2,048,565.91 | 07/11 | 2,259,439.76 |
| 07/12 | 2,962,637.03 | 07/13 | 2,166,467.13 | 07/16 | 2,033,980.16 | 07/17 | 1,995,574.02 |
| 07/18 | 2,095,660.66 | 07/19 | 2,181,204.57 | 07/20 | 1,857,198.36 | 07/23 | 1,740,382.78 |
| 07/24 | 2,641,817.20 | 07/25 | 2,750,272.13 | 07/26 | 2,815,200.57 | 07/27 | 1,958,290.59 |
| 07/30 | 1,811,814.20 | 07/31 | 1,764,333.15 | | | | |

# Bank Statements

| Bank Account - Statement Date | Description | GL Date | Closed? |
|---|---|---|---|
| **BSW - 7/31/2018** | July 2018  Bank Statement | 7/31/2018 | Closed |

| Statement Totals | —— Bank —— | — Reconciled — | — Difference — | GL Balances | |
|---|---|---|---|---|---|
| Beginning Balance: | 1,389,134.82 | 1,389,134.82 | 0.00 | Current GL Balance: | 1,745,335.17 |
| Total Deposits: | 5,072,668.49 | 5,072,668.49 | 0.00 | (Outstanding Deposits): | 0.00 |
| (Total Charges): | 4,697,470.16 | 4,697,470.16 | 0.00 | Outstanding Charges: | 18,997.98 |
| Ending Balance: | 1,764,333.15 | 1,764,333.15 | 0.00 | Compare to Bank Balance: | 1,764,333.15 |

### Outstanding Transactions

| Entry # | Date | Reference | Description | Debit | Credit | Voided | Statement |
|---|---|---|---|---|---|---|---|
| 54598 | 6/22/2018 | 25828 | John L McNabb | | 4,377.77 | | 8/31/2018 |
| 54697 | 7/6/2018 | 25861 | John L McNabb | | 4,377.77 | | 8/31/2018 |
| 54844 | 7/18/2018 | 25889 | GCS | | 100.00 | | |
| 54853 | 7/20/2018 | 25890 | John L McNabb | | 4,836.03 | | |
| 54914 | 7/27/2018 | 25903 | United Healthcare Specialty Benefits | | 3,009.92 | | 8/31/2018 |
| 54915 | 7/27/2018 | 25900 | Industrial Safety Training Council | | 50.00 | | 8/31/2018 |
| 54916 | 7/27/2018 | 25901 | US Treasury | | 1,100.00 | | 8/31/2018 |
| 54917 | 7/27/2018 | 25902 | Oregon Department of Revenue | | 500.00 | | 8/31/2018 |
| 54918 | 7/27/2018 | 25899 | Century Link | | 646.49 | | 8/31/2018 |
| | | Number Outstanding: | 9 | | 18,997.98 | | |

### Reconciled Transactions

| Entry # | Date | Reference | Description | Debit | Credit | Voided | Cleared |
|---|---|---|---|---|---|---|---|
| 54316 | 5/25/2018 | 25805 | New Mexico Youth Challenge Foundation | | 100.00 | | 7/20/2018 |
| 54324 | 5/25/2018 | 25802 | John L McNabb | | 2,990.61 | | 7/5/2018 |
| 54461 | 6/8/2018 | 25820 | John L McNabb | | 3,939.13 | | 7/12/2018 |
| 54647 | 6/25/2018 | 25852 | Coyotes Cheer Booster Club Inc. | | 100.00 | | 7/5/2018 |
| 54648 | 6/25/2018 | 25845 | NCCER | | 15.00 | | 7/5/2018 |
| 54649 | 6/25/2018 | 25833 | Backgrounds Online | | 2,288.30 | | 7/3/2018 |
| 54650 | 6/25/2018 | 25848 | Oregon Department of Revenue | | 1,000.00 | | 7/9/2018 |
| 54651 | 6/25/2018 | 25834 | Benchmark Business Solutions, Inc. | | 31.67 | | 7/3/2018 |
| 54652 | 6/25/2018 | 25843 | Liberty Mutual Insurance | | 5,697.57 | | 7/3/2018 |
| 54653 | 6/25/2018 | 25835 | Bob Reed Pest Control | | 172.53 | | 7/2/2018 |
| 54654 | 6/25/2018 | 25841 | Intak Rental & Supply, LLC | | 1,555.00 | | 7/3/2018 |
| 54656 | 6/25/2018 | 25853 | Rotary Desert Sun | | 250.00 | | 7/5/2018 |
| 54657 | 6/25/2018 | 25846 | Nice Ice Co. | | 114.09 | | 7/5/2018 |
| 54658 | 6/25/2018 | 25850 | Pitney Bowes Purchase Power | | 49.99 | | 7/5/2018 |
| 54659 | 6/25/2018 | 25832 | Allied Digital Security, Inc. | | 37.49 | | 7/10/2018 |
| 54660 | 6/25/2018 | 25855 | United Healthcare Specialty Benefits | | 3,567.82 | | 7/5/2018 |
| 54662 | 6/25/2018 | 25831 | Accent Flowers | | 88.96 | | 7/2/2018 |
| 54663 | 6/25/2018 | 25854 | Tascosa Office Machines, Inc. | | 476.07 | | 7/2/2018 |
| 54664 | 6/25/2018 | 25840 | Hatchet Construction | | 500.00 | | 7/12/2018 |
| 54665 | 6/25/2018 | 25851 | REDW | | 11,610.00 | | 7/2/2018 |
| 54666 | 6/25/2018 | 25837 | Emerald Lawn & Sprinkler LLC | | 285.76 | | 7/3/2018 |
| 54667 | 6/25/2018 | 25839 | Capital One | | 3,458.57 | | 7/3/2018 |
| 54668 | 6/25/2018 | 25844 | Excelsior Companies | | 157.36 | | 7/6/2018 |
| 54669 | 6/25/2018 | 25838 | HAB-DLT (ER) | | 412.32 | | 7/12/2018 |
| 54670 | 6/25/2018 | 25836 | Carpet Clinic Inc. | | 1,599.75 | | 7/6/2018 |
| 54671 | 6/25/2018 | 25849 | Pipeline Testing Consortium, Inc. | | 3,655.00 | | 7/3/2018 |
| 54672 | 6/25/2018 | 25842 | US Treasury | | 2,200.00 | | 7/19/2018 |
| 54643 | 6/28/2018 | 25860 | Wells Fargo Bank, N.A. | | 5,000.00 | | 7/2/2018 |
| 54644 | 6/28/2018 | 25859 | Coyotes Cheer Booster Club Inc. | | 100.00 | | 7/19/2018 |
| 54645 | 6/28/2018 | 25857 | HAB-DLT (ER) | | 260.89 | | 7/12/2018 |
| 54646 | 6/28/2018 | 25858 | Oregon Department of Revenue | | 500.00 | | 7/9/2018 |
| 54628 | 6/29/2018 | 25856 | Orville Jack Frymier | | 6,170.95 | | 7/5/2018 |
| 54689 | 7/2/2018 | 1 Receipt(s) | CK - 2018-07-02 (1) | 6,651.29 | | | 7/2/2018 |
| 54690 | 7/2/2018 | 1 Receipt(s) | EFT - 2018-07-02 (1) | 32,064.75 | | | 7/2/2018 |
| 54691 | 7/2/2018 | 1 Receipt(s) | EFT - 2018-07-02 (2) | 68,276.35 | | | 7/2/2018 |
| 54692 | 7/2/2018 | 1 Receipt(s) | EFT - 2018-07-02 (3) | | | | 7/2/2018 |

| Bank Account - Statement Date | | Description | GL Date | | Closed? |
|---|---|---|---|---|---|

**BSW - 7/31/2018**                              (continued)

**Reconciled Transactions**

| Entry # | Date | Reference | Description | Debit | Credit | Voided | Cleared |
|---|---|---|---|---|---|---|---|
| 54699 | 7/2/2018 | Deposit | Deposit - B. Carroll July rent | 300.00 | | | 7/2/2018 |
| 54702 | 7/2/2018 | EFT | Louisiana Dept. of Revenue | | 6,684.78 | | 7/2/2018 |
| 54703 | 7/2/2018 | EFT | Oregon Department of Revenue | | 466.00 | | 7/2/2018 |
| 54704 | 7/2/2018 | EFT | EFTPS-Internal Revenue Service | | 232,519.34 | | 7/2/2018 |
| 54705 | 7/2/2018 | EFT | Treasurer, State of Maine | | 557.00 | | 7/2/2018 |
| 54706 | 7/2/2018 | EFT | Oklahoma Tax Commission | | 3,712.00 | | 7/2/2018 |
| 54707 | 7/2/2018 | EFT | West Virginia Department of Revenue | | 521.00 | | 7/2/2018 |
| 54727 | 7/2/2018 | EFT | United Healthcare Insurance Company | | 160,025.81 | | 7/2/2018 |
| 54693 | 7/3/2018 | 1 Receipt(s) | EFT - 2018-07-03 (1) | 11,572.62 | | | 7/3/2018 |
| 54694 | 7/3/2018 | 1 Receipt(s) | EFT - 2018-07-03 (2) | 9,679.96 | | | 7/3/2018 |
| 54695 | 7/3/2018 | 1 Receipt(s) | EFT - 2018-07-03 (3) | 3,580.00 | | | 7/3/2018 |
| 54700 | 7/5/2018 | EFT | American United Life Insurance Company | | 24,314.81 | | 7/5/2018 |
| 54701 | 7/5/2018 | EFT | Pennsylvania Dept. of Revenue | | 2,133.97 | | 7/5/2018 |
| 54716 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (1) | 22,343.34 | | | 7/5/2018 |
| 54717 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (10) | 28,759.92 | | | 7/5/2018 |
| 54718 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (11) | 7,045.53 | | | 7/5/2018 |
| 54719 | 7/5/2018 | 2 Receipt(s) | EFT - 2018-07-05 (12) | 0.00 | | Yes | 7/5/2018 |
| 54720 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (13) | 569.52 | | | 7/5/2018 |
| 54721 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (4) | 15,232.65 | | | 7/5/2018 |
| 54722 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (5) | 31,344.27 | | | 7/5/2018 |
| 54723 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (6) | 130,311.19 | | | 7/5/2018 |
| 54724 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (7) | 6,512.83 | | | 7/5/2018 |
| 54725 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (8) | 12,281.49 | | | 7/5/2018 |
| 54726 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (9) | 1,889.25 | | | 7/5/2018 |
| 54728 | 7/5/2018 | 1 Receipt(s) | EFT - 2018-07-05 (2) | 3,022.08 | | | 7/5/2018 |
| 54696 | 7/6/2018 | Payroll | Payroll Direct Deposit | | 56,333.48 | | 7/6/2018 |
| 54698 | 7/6/2018 | Payroll | Payroll Direct Deposit | | 500,074.29 | | 7/6/2018 |
| 54729 | 7/6/2018 | 25872 | New Benefits, Ltd. | | 63.60 | | 7/12/2018 |
| 54730 | 7/6/2018 | 25863 | Benchmark Business Solutions, Inc. | | 32.47 | | 7/12/2018 |
| 54731 | 7/6/2018 | 25870 | Jackson Lewis, P.C. | | 2,898.00 | | 7/10/2018 |
| 54732 | 7/6/2018 | 25862 | Allied Digital Security, Inc. | | 37.49 | | 7/10/2018 |
| 54733 | 7/6/2018 | 25865 | CenturyLink | | 87.75 | | 7/13/2018 |
| 54734 | 7/6/2018 | 25868 | Emerald Lawn & Sprinkler LLC | | 150.97 | | 7/17/2018 |
| 54735 | 7/6/2018 | 25867 | Durango Consulting Group | | 45.00 | | 7/19/2018 |
| 54736 | 7/6/2018 | 25873 | New Mexico Gas Company | | 23.87 | | 7/10/2018 |
| 54737 | 7/6/2018 | 25875 | Roswell Rotary Club | | 225.00 | | 7/23/2018 |
| 54738 | 7/6/2018 | 25864 | Cable One | | 485.24 | | 7/13/2018 |
| 54739 | 7/6/2018 | 25869 | Intak Rental & Supply, LLC | | 1,555.00 | | 7/18/2018 |
| 54740 | 7/6/2018 | 25874 | Pipeline Testing Consortium, Inc. | | 815.00 | | 7/11/2018 |
| 54741 | 7/6/2018 | 25876 | Uline | | 79.00 | | 7/12/2018 |
| 54742 | 7/6/2018 | 25866 | Century Link | | 650.10 | | 7/13/2018 |
| 54743 | 7/6/2018 | 25871 | Law Offices of Robert D. Gorman | | 1,643.88 | Yes | 7/13/2018 |
| 54745 | 7/6/2018 | 1 Receipt(s) | EFT - 2018-07-06 (11) | 13,393.24 | | | 7/5/2018 |
| 54746 | 7/6/2018 | 1 Receipt(s) | EFT - 2018-07-06 (1) | 15,925.02 | | | 7/6/2018 |
| 54747 | 7/6/2018 | 1 Receipt(s) | EFT - 2018-07-06 (10) | 67,463.53 | | | 7/6/2018 |
| 54748 | 7/6/2018 | 1 Receipt(s) | EFT - 2018-07-06 (3) | 13,050.00 | | | 7/6/2018 |
| 54749 | 7/6/2018 | 1 Receipt(s) | EFT - 2018-07-06 (4) | 52,291.89 | | | 7/6/2018 |
| 54750 | 7/6/2018 | 1 Receipt(s) | EFT - 2018-07-06 (5) | 200,300.46 | | | 7/6/2018 |
| 54751 | 7/6/2018 | 1 Receipt(s) | EFT - 2018-07-06 (6) | 205.00 | | | 7/6/2018 |
| 54752 | 7/6/2018 | 1 Receipt(s) | EFT - 2018-07-06 (7) | 3,301.10 | | | 7/6/2018 |
| 54753 | 7/6/2018 | 1 Receipt(s) | EFT - 2018-07-06 (8) | 266.50 | | | 7/6/2018 |
| 54754 | 7/6/2018 | 1 Receipt(s) | EFT - 2018-07-06 (9) | 143,814.52 | | | 7/6/2018 |
| 54833 | 7/6/2018 | 25871 | Law Offices of Robert D. Gorman | | 1,643.88 | | 7/13/2018 |
| 54834 | 7/6/2018 | 25871 | Law Offices of Robert D. Gorman | | 1,643.88 | Yes | 7/13/2018 |

| Bank Account - Statement Date | Description | GL Date | Closed? |
|---|---|---|---|

**BSW - 7/31/2018**   (continued)

**Reconciled Transactions**

| Entry # | Date | Reference | Description | Debit | Credit | Voided | Cleared |
|---|---|---|---|---|---|---|---|
| 54744 | 7/9/2018 | EFT | EFT Payment | | 552.48 | | 7/9/2018 |
| 54755 | 7/9/2018 | EFT | Tennessee Department of Labor | | 447.70 | | 7/9/2018 |
| 54756 | 7/9/2018 | EFT | PA UC Fund | | 1,915.20 | Yes | 7/9/2018 |
| 54757 | 7/9/2018 | EFT | EFTPS-Internal Revenue Service | | 153,357.02 | | 7/9/2018 |
| 54758 | 7/9/2018 | EFT | Kentucky Office of Employment & Training | | 341.04 | | 7/9/2018 |
| 54759 | 7/9/2018 | 5 Receipt(s) | CK - 2018-07-09 (1) | 189,019.97 | | | 7/9/2018 |
| 54760 | 7/9/2018 | 1 Receipt(s) | EFT - 2018-07-09 (1) | 31,851.49 | | | 7/9/2018 |
| 54761 | 7/9/2018 | 1 Receipt(s) | EFT - 2018-07-09 (2) | 5,497.99 | | | 7/9/2018 |
| 54762 | 7/9/2018 | 1 Receipt(s) | EFT - 2018-07-09 (3) | 5,235.14 | | | 7/9/2018 |
| 54777 | 7/9/2018 | Deposit | Deposit - Carabelli Dental & Postage | 51.00 | | | 7/9/2018 |
| 54943 | 7/9/2018 | EFT | PA UC Fund | | 1,915.20 | | 7/9/2018 |
| 54944 | 7/9/2018 | EFT | PA UC Fund | | 1,915.20- | Yes | 7/9/2018 |
| 54763 | 7/10/2018 | 1 Receipt(s) | EFT - 2018-07-10 (1) | 9,854.76 | | | 7/10/2018 |
| 54764 | 7/10/2018 | 1 Receipt(s) | EFT - 2018-07-10 (2) | 69,472.90 | | | 7/10/2018 |
| 54765 | 7/10/2018 | 1 Receipt(s) | EFT - 2018-07-10 (3) | 138,862.21 | | | 7/10/2018 |
| 54766 | 7/10/2018 | 1 Receipt(s) | EFT - 2018-07-10 (4) | 433,270.60 | | | 7/10/2018 |
| 54767 | 7/10/2018 | 1 Receipt(s) | EFT - 2018-07-10 (5) | 48,725.41 | | | 7/10/2018 |
| 54769 | 7/10/2018 | EFT | American United Life Insurance Company | | 16,570.91 | | 7/10/2018 |
| 54768 | 7/11/2018 | EFT | EFTPS-Internal Revenue Service | | 1,741.75 | | 7/11/2018 |
| 54770 | 7/11/2018 | EFT | Xcel Energy | | 76.84 | | 7/11/2018 |
| 54771 | 7/11/2018 | EFT | Mississippi State Tax Commission | | 11,393.00 | | 7/11/2018 |
| 54772 | 7/11/2018 | EFT | CSC | | 4,497.12 | | 7/11/2018 |
| 54773 | 7/11/2018 | EFT | State of Michigan | | 4,430.89 | | 7/11/2018 |
| 54774 | 7/11/2018 | EFT | Kansas Dept. of Revenue | | 137.00 | | 7/11/2018 |
| 54775 | 7/11/2018 | EFT | EDD | | 3,618.97 | | 7/11/2018 |
| 54776 | 7/11/2018 | EFT | Arizona Department of Revenue | | 625.46 | | 7/11/2018 |
| 54778 | 7/11/2018 | EFT | United Healthcare Specialty Benefits | | 7.05 | | 7/11/2018 |
| 54793 | 7/11/2018 | 1 Receipt(s) | EFT - 2018-07-11 (1) | 180,834.22 | | | 7/11/2018 |
| 54794 | 7/11/2018 | 1 Receipt(s) | EFT - 2018-07-11 (3) | 12,395.19 | | | 7/11/2018 |
| 54795 | 7/11/2018 | 1 Receipt(s) | EFT - 2018-07-11 (4) | 3,110.08 | | | 7/11/2018 |
| 54796 | 7/11/2018 | 1 Receipt(s) | EFT - 2018-07-11 (5) | 10,749.80 | | | 7/11/2018 |
| 54797 | 7/11/2018 | 1 Receipt(s) | EFT - 2018-07-11 (6) | 3,319.69 | | | 7/11/2018 |
| 54798 | 7/11/2018 | 1 Receipt(s) | EFT - 2018-07-11 (7) | 28,404.02 | | | 7/11/2018 |
| 54779 | 7/12/2018 | EFT | Oklahoma Tax Commission | | 1,946.00 | | 7/12/2018 |
| 54780 | 7/12/2018 | EFT | Kentucky State Treasurer | | 386.00 | | 7/12/2018 |
| 54781 | 7/12/2018 | EFT | Wisconsin Department of Revenue | | 1,511.08 | | 7/12/2018 |
| 54782 | 7/12/2018 | EFT | Idaho State Tax Commission | | 414.00 | | 7/12/2018 |
| 54783 | 7/12/2018 | EFT | Montana Department of Revenue | | 1,229.00 | | 7/12/2018 |
| 54784 | 7/12/2018 | EFT | Massachusetts Dept. of Revenue | | 3,365.93 | | 7/12/2018 |
| 54785 | 7/12/2018 | EFT | Rhode Island Department of Revenue | | 564.13 | | 7/12/2018 |
| 54786 | 7/12/2018 | EFT | Oregon Department of Revenue | | 887.00 | | 7/12/2018 |
| 54787 | 7/12/2018 | EFT | Pennsylvania Dept. of Revenue | | 789.79 | | 7/12/2018 |
| 54788 | 7/12/2018 | EFT | Alabama Department of Revenue | | 667.71 | | 7/12/2018 |
| 54789 | 7/12/2018 | EFT | Indiana Department of Revenue | | 510.34 | | 7/12/2018 |
| 54790 | 7/12/2018 | EFT | Louisiana Dept. of Revenue | | 3,133.19 | | 7/12/2018 |
| 54791 | 7/12/2018 | EFT | NM Taxation & Revenue Dept. | | 262.30 | | 7/12/2018 |
| 54792 | 7/12/2018 | EFT | Missouri Department of Revenue | | 2,737.50 | | 7/12/2018 |
| 54804 | 7/12/2018 | EFT | Expert Pay | | 1,052.31 | | 7/12/2018 |
| 54816 | 7/12/2018 | 1 Receipt(s) | EFT - 2018-07-12 (1) | 8,886.80 | | | 7/12/2018 |
| 54817 | 7/12/2018 | 1 Receipt(s) | EFT - 2018-07-12 (2) | 51,261.79 | | | 7/12/2018 |
| 54818 | 7/12/2018 | 1 Receipt(s) | EFT - 2018-07-12 (3) | 19,854.05 | | | 7/12/2018 |
| 54819 | 7/12/2018 | 1 Receipt(s) | EFT - 2018-07-12 (4) | 198,774.31 | | | 7/12/2018 |
| 54820 | 7/12/2018 | 1 Receipt(s) | EFT - 2018-07-12 (5) | 23,401.39 | | | 7/12/2018 |
| 54821 | 7/12/2018 | 1 Receipt(s) | EFT - 2018-07-12 (6) | 2,864.08 | | | 7/12/2018 |

| Bank Account - Statement Date | Description | GL Date | Closed? |
|---|---|---|---|

**BSW - 7/31/2018**                    (continued)

**Reconciled Transactions**

| Entry # | Date | Reference | Description | Debit | Credit | Voided | Cleared |
|---|---|---|---|---|---|---|---|
| 54822 | 7/12/2018 | 1 Receipt(s) | EFT - 2018-07-12 (7) | 422,302.47 | | | 7/12/2018 |
| 54799 | 7/13/2018 | Payroll | Payroll Direct Deposit | | 154,918.82 | | 7/13/2018 |
| 54800 | 7/13/2018 | 25877 | Orville Jack Frymier | | 6,150.45 | | 7/18/2018 |
| 54801 | 7/13/2018 | Payroll | Payroll Direct Deposit | | 733,741.18 | | 7/13/2018 |
| 54802 | 7/13/2018 | Payroll | Payroll Direct Deposit | | 500.00 | | 7/13/2018 |
| 54803 | 7/13/2018 | Payroll | Payroll Direct Deposit | | 89,775.34 | | 7/13/2018 |
| 54805 | 7/13/2018 | 25878 | Aaron Payne | | 647.00 | | 7/17/2018 |
| 54806 | 7/13/2018 | 25883 | Nice Ice Co. | | 59.01 | | 7/18/2018 |
| 54807 | 7/13/2018 | 25887 | REDW | | 1,290.00 | | 7/17/2018 |
| 54808 | 7/13/2018 | 25884 | nQativ | | 1,825.81 | | 7/19/2018 |
| 54809 | 7/13/2018 | 25881 | US Treasury | | 1,100.00 | | 7/25/2018 |
| 54810 | 7/13/2018 | 25880 | HAB-DLT (ER) | | 260.88 | | 7/27/2018 |
| 54811 | 7/13/2018 | 25882 | Liberty Mutual Insurance | | 7,738.96 | | 7/17/2018 |
| 54812 | 7/13/2018 | 25886 | Pitney Bowes Global Financial Services | | 192.38 | | 7/20/2018 |
| 54813 | 7/13/2018 | 25885 | Oregon Department of Revenue | | 500.00 | | 7/20/2018 |
| 54814 | 7/13/2018 | 25879 | Backgrounds Online | | 1,815.80 | | 7/17/2018 |
| 54823 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (1) | 59,030.28 | | | 7/13/2018 |
| 54824 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (10) | 4,830.00 | | | 7/13/2018 |
| 54825 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (2) | 12,210.00 | | | 7/13/2018 |
| 54826 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (3) | 15,674.96 | | | 7/13/2018 |
| 54827 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (4) | 2,572.00 | | | 7/13/2018 |
| 54828 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (5) | 12,424.88 | | | 7/13/2018 |
| 54829 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (6) | 71,188.07 | | | 7/13/2018 |
| 54830 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (7) | 246.00 | | | 7/13/2018 |
| 54831 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (8) | 2,483.00 | | | 7/13/2018 |
| 54837 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (11) | 10,457.89 | | | 7/13/2018 |
| 54838 | 7/13/2018 | 1 Receipt(s) | EFT - 2018-07-13 (12) | 920.50 | | | 7/13/2018 |
| 54884 | 7/13/2018 | EFT | American Express | | 6,405.17 | | 7/13/2018 |
| 54815 | 7/16/2018 | EFT | EFT Payment | | 21,115.32 | | 7/16/2018 |
| 54832 | 7/16/2018 | Deposit | Deposit - Lane Alton retainer | 1,657.20 | | | 7/16/2018 |
| 54836 | 7/16/2018 | EFT | EFTPS-Internal Revenue Service | | 219,286.69 | | 7/16/2018 |
| 54839 | 7/16/2018 | 3 Receipt(s) | CK - 2018-07-16 (1) | 27,956.40 | | | 7/16/2018 |
| 54840 | 7/16/2018 | 1 Receipt(s) | EFT - 2018-07-16 (1) | 32,337.53 | | | 7/16/2018 |
| 54841 | 7/16/2018 | 1 Receipt(s) | EFT - 2018-07-16 (2) | 42,636.80 | | | 7/16/2018 |
| 54842 | 7/16/2018 | 1 Receipt(s) | EFT - 2018-07-16 (3) | 3,327.11 | | | 7/16/2018 |
| 54873 | 7/17/2018 | EFT | American United Life Insurance Company | | 23,341.78 | | 7/17/2018 |
| 54874 | 7/17/2018 | Payroll | Payroll Direct Deposit | | 3,421.63 | | 7/17/2018 |
| 54835 | 7/18/2018 | EFT | EFTPS-Internal Revenue Service | | 740.94 | | 7/18/2018 |
| 54843 | 7/18/2018 | 25888 | Deposit to MBF Account | | 100,000.00 | | 7/23/2018 |
| 54845 | 7/18/2018 | 1 Receipt(s) | EFT - 2018-07-18 (1) | 1,272.60 | | | 7/18/2018 |
| 54846 | 7/18/2018 | 1 Receipt(s) | EFT - 2018-07-18 (2) | 1,038.58 | | | 7/18/2018 |
| 54847 | 7/18/2018 | 1 Receipt(s) | EFT - 2018-07-18 (3) | 32,191.83 | | | 7/18/2018 |
| 54848 | 7/18/2018 | 1 Receipt(s) | EFT - 2018-07-18 (4) | 16,499.11 | | | 7/18/2018 |
| 54849 | 7/18/2018 | 1 Receipt(s) | EFT - 2018-07-18 (5) | 63,378.54 | | | 7/18/2018 |
| 54868 | 7/18/2018 | EFT | Expert Pay | | 2,299.68 | | 7/18/2018 |
| 54885 | 7/18/2018 | EFT | Minnesota Revenue | | 204.00 | | 7/18/2018 |
| 54886 | 7/18/2018 | EFT | NYS Income Tax | | 490.19 | | 7/18/2018 |
| 54887 | 7/18/2018 | EFT | Pennsylvania Dept. of Revenue | | 2,258.69 | | 7/18/2018 |
| 54888 | 7/18/2018 | EFT | Arizona Department of Revenue | | 536.06 | | 7/18/2018 |
| 54856 | 7/19/2018 | 1 Receipt(s) | EFT - 2018-07-19 (1) | 25,072.50 | | | 7/19/2018 |
| 54857 | 7/19/2018 | 1 Receipt(s) | EFT - 2018-07-19 (2) | 10,677.74 | | | 7/19/2018 |
| 54858 | 7/19/2018 | 1 Receipt(s) | EFT - 2018-07-19 (3) | 28,237.89 | | | 7/19/2018 |
| 54859 | 7/19/2018 | 1 Receipt(s) | EFT - 2018-07-19 (4) | 25,289.01 | | | 7/19/2018 |
| 54860 | 7/19/2018 | 1 Receipt(s) | EFT - 2018-07-19 (5) | 43,013.08 | | | 7/19/2018 |

| Bank Account - Statement Date | Description | GL Date | Closed? |
|---|---|---|---|

**BSW - 7/31/2018**            (continued)

**Reconciled Transactions**

| Entry # | Date | Reference | Description | Debit | Credit | Voided | Cleared |
|---|---|---|---|---|---|---|---|
| 54867 | 7/19/2018 | EFT | American United Life Insurance Company | | 73.50 | | 7/19/2018 |
| 54889 | 7/19/2018 | EFT | Oregon Department of Revenue | | 402.00 | | 7/19/2018 |
| 54850 | 7/20/2018 | 14171 | Spectra | 0.00 | | | 7/20/2018 |
| 54851 | 7/20/2018 | Payroll | Payroll Direct Deposit | | 725.00 | | 7/20/2018 |
| 54852 | 7/20/2018 | Payroll | Payroll Direct Deposit | | 47,448.87 | | 7/20/2018 |
| 54854 | 7/20/2018 | Payroll | Payroll Direct Deposit | | 460,400.54 | | 7/20/2018 |
| 54855 | 7/20/2018 | Payroll | Payroll Direct Deposit | | 350.00 | | 7/20/2018 |
| 54861 | 7/20/2018 | 25893 | Excelsior Companies | | 185.34 | | 7/25/2018 |
| 54862 | 7/20/2018 | 25894 | NCCER | | 55.00 | | 7/25/2018 |
| 54863 | 7/20/2018 | 25896 | U.S. Trustee | | 325.00 | | 7/26/2018 |
| 54864 | 7/20/2018 | 25891 | Concordia University Athletics | | 150.00 | | 7/31/2018 |
| 54865 | 7/20/2018 | 25892 | Evergreen Working Capital, LLC | | 1,518.75 | | 7/25/2018 |
| 54866 | 7/20/2018 | 25895 | Pipeline Testing Consortium, Inc. | | 710.00 | | 7/24/2018 |
| 54875 | 7/20/2018 | 1 Receipt(s) | CK - 2018-07-20 (1) | 796.82 | | | 7/20/2018 |
| 54876 | 7/20/2018 | 1 Receipt(s) | EFT - 2018-07-20 (1) | 37,434.07 | | | 7/20/2018 |
| 54877 | 7/20/2018 | 1 Receipt(s) | EFT - 2018-07-20 (10) | 85,330.50 | | | 7/20/2018 |
| 54878 | 7/20/2018 | 1 Receipt(s) | EFT - 2018-07-20 (2) | 13,431.00 | | | 7/20/2018 |
| 54879 | 7/20/2018 | 1 Receipt(s) | EFT - 2018-07-20 (3) | 16,046.11 | | | 7/20/2018 |
| 54880 | 7/20/2018 | 1 Receipt(s) | EFT - 2018-07-20 (4) | 15,031.21 | | | 7/20/2018 |
| 54881 | 7/20/2018 | 1 Receipt(s) | EFT - 2018-07-20 (5) | 11,600.00 | | | 7/20/2018 |
| 54882 | 7/20/2018 | 1 Receipt(s) | EFT - 2018-07-20 (8) | 5,110.95 | | | 7/20/2018 |
| 54883 | 7/20/2018 | 1 Receipt(s) | EFT - 2018-07-20 (9) | 434.92 | | | 7/20/2018 |
| 54890 | 7/20/2018 | Deposit | Deposit-F. Sturges, Riley Shane & Keller | 495.00 | | | 7/20/2018 |
| 54869 | 7/23/2018 | EFT | EFTPS-Internal Revenue Service | | 132,686.13 | | 7/23/2018 |
| 54870 | 7/23/2018 | EFT | EFTPS-Internal Revenue Service | | 257.81 | | 7/23/2018 |
| 54871 | 7/23/2018 | EFT | American United Life Insurance Company | | 13,796.07 | | 7/23/2018 |
| 54872 | 7/23/2018 | CS-07/20/18 | Expert Pay | | 934.73 | | 7/23/2018 |
| 54899 | 7/23/2018 | 1 Receipt(s) | EFT - 2018-07-23 (1) | 36,108.69 | | | 7/23/2018 |
| 54900 | 7/23/2018 | 1 Receipt(s) | EFT - 2018-07-23 (2) | 1,572.55 | | | 7/23/2018 |
| 54901 | 7/23/2018 | 1 Receipt(s) | EFT - 2018-07-23 (4) | 5,998.56 | | | 7/23/2018 |
| 54902 | 7/23/2018 | 1 Receipt(s) | EFT - 2018-07-23 (5) | 4,464.06 | | | 7/23/2018 |
| 54903 | 7/23/2018 | 1 Receipt(s) | EFT - 2018-07-23 (6) | 28,991.30 | | | 7/23/2018 |
| 54904 | 7/23/2018 | 1 Receipt(s) | EFT - 2018-07-23 (7) | 53,949.00 | | | 7/23/2018 |
| 54895 | 7/24/2018 | EFT | Kansas Dept. of Revenue | | 163.00 | | 7/24/2018 |
| 54896 | 7/24/2018 | EFT | Arizona Department of Revenue | | 357.98 | | 7/24/2018 |
| 54897 | 7/24/2018 | EFT | EDD | | 3,680.52 | | 7/24/2018 |
| 54898 | 7/24/2018 | EFT | South Dakota Department of Revenue | | 1,368.82 | | 7/24/2018 |
| 54905 | 7/24/2018 | 1 Receipt(s) | EFT - 2018-07-24 (1) | 77,292.07 | | | 7/24/2018 |
| 54906 | 7/24/2018 | 1 Receipt(s) | EFT - 2018-07-24 (2) | 64,281.17 | | | 7/24/2018 |
| 54907 | 7/24/2018 | 1 Receipt(s) | EFT - 2018-07-24 (3) | 11,497.22 | | | 7/24/2018 |
| 54908 | 7/24/2018 | 1 Receipt(s) | EFT - 2018-07-24 (4) | 47,717.69 | | | 7/24/2018 |
| 54909 | 7/24/2018 | 1 Receipt(s) | EFT - 2018-07-24 (6) | 422,222.64 | | | 7/24/2018 |
| 54910 | 7/24/2018 | 1 Receipt(s) | EFT - 2018-07-24 (8) | 227,923.95 | | | 7/24/2018 |
| 54911 | 7/24/2018 | 1 Receipt(s) | EFT - 2018-07-24 (9) | 56,780.00 | | | 7/24/2018 |
| 54891 | 7/25/2018 | 25897 | Hobbs Band Boosters | | 200.00 | | 7/31/2018 |
| 54892 | 7/25/2018 | EFT | Montana Department of Revenue | | 924.00 | | 7/25/2018 |
| 54893 | 7/25/2018 | EFT | Oregon Department of Revenue | | 752.00 | | 7/25/2018 |
| 54894 | 7/25/2018 | EFT | Pennsylvania Dept. of Revenue | | 684.92 | | 7/25/2018 |
| 54924 | 7/25/2018 | 1 Receipt(s) | EFT - 2018-07-25 (1) | 17,646.20 | | | 7/25/2018 |
| 54925 | 7/25/2018 | 1 Receipt(s) | EFT - 2018-07-25 (2) | 378.31 | | | 7/25/2018 |
| 54926 | 7/25/2018 | 1 Receipt(s) | EFT - 2018-07-25 (3) | 75,689.47 | | | 7/25/2018 |
| 54927 | 7/25/2018 | 1 Receipt(s) | EFT - 2018-07-25 (4) | 19,762.50 | | | 7/25/2018 |
| 54928 | 7/25/2018 | 1 Receipt(s) | EFT - 2018-07-25 (5) | 198.46 | | | 7/25/2018 |
| 54930 | 7/25/2018 | 1 Receipt(s) | EFT - 2018-07-25 (7) | 20,833.95 | | | 7/26/2018 |

# Bank Statements

| Bank Account - Statement Date | Description | GL Date | Closed? |
|---|---|---|---|

**BSW - 7/31/2018**                          (continued)

**Reconciled Transactions**

| Entry # | Date | Reference | Description | Debit | Credit | Voided | Cleared |
|---|---|---|---|---|---|---|---|
| 54931 | 7/26/2018 | 1 Receipt(s) | EFT - 2018-07-26 (3) | 6,699.10 | | | 7/26/2018 |
| 54932 | 7/26/2018 | 1 Receipt(s) | EFT - 2018-07-26 (4) | 13,074.96 | | | 7/26/2018 |
| 54933 | 7/26/2018 | 1 Receipt(s) | EFT - 2018-07-26 (5) | 39,186.55 | | | 7/26/2018 |
| 54934 | 7/26/2018 | 1 Receipt(s) | EFT - 2018-07-26 (6) | 8,603.08 | | | 7/26/2018 |
| 54951 | 7/26/2018 | EFT | Employment Security Department | | 60.40 | | 7/26/2018 |
| 54952 | 7/26/2018 | EFT | Utah Department Workforce Services | | 5,100.45 | | 7/26/2018 |
| 54953 | 7/26/2018 | EFT | PA UC Fund | | 4,578.50 | | 7/26/2018 |
| 54954 | 7/26/2018 | EFT | EDD | | 2,234.48 | | 7/26/2018 |
| 54955 | 7/26/2018 | EFT | Texas Workforce Commission | | 10,342.90 | | 7/26/2018 |
| 54956 | 7/26/2018 | EFT | NYS Unemployment Insurance | | 847.27 | | 7/26/2018 |
| 54919 | 7/27/2018 | EFT | Job Services North Dakota | | 5,605.46 | | 7/27/2018 |
| 54920 | 7/27/2018 | EFT | Colorado State Treasurer | | 131.54 | | 7/27/2018 |
| 54921 | 7/27/2018 | EFT | NM Department of Workforce Solutions | | 8,672.97 | | 7/27/2018 |
| 54922 | 7/27/2018 | EFT | Idaho Department of Labor | | 218.67 | | 7/27/2018 |
| 54923 | 7/27/2018 | EFT | Louisiana Workforce Commission | | 570.91 | | 7/27/2018 |
| 54929 | 7/27/2018 | 2 Receipt(s) | CK - 2018-07-27 (1) | 11,483.86 | | | 7/27/2018 |
| 54935 | 7/27/2018 | Payroll | Payroll Direct Deposit | | 158,021.06 | | 7/27/2018 |
| 54936 | 7/27/2018 | Payroll | Payroll Direct Deposit | | 750.00 | | 7/27/2018 |
| 54937 | 7/27/2018 | 25898 | Orville Jack Frymier | | 6,226.54 | | 7/31/2018 |
| 54938 | 7/27/2018 | Payroll | Payroll Direct Deposit | | 723,069.53 | | 7/27/2018 |
| 54939 | 7/27/2018 | Payroll | Payroll Direct Deposit | | 106,270.06 | | 7/27/2018 |
| 54958 | 7/27/2018 | 1 Receipt(s) | EFT - 2018-07-27 (1) | 17,192.45 | | | 7/27/2018 |
| 54959 | 7/27/2018 | 1 Receipt(s) | EFT - 2018-07-27 (4) | 113,524.69 | | | 7/27/2018 |
| 54960 | 7/27/2018 | 1 Receipt(s) | EFT - 2018-07-27 (6) | 4,460.10 | | | 7/27/2018 |
| 54912 | 7/30/2018 | EFT | Expert Pay | | 2,299.68 | | 7/30/2018 |
| 54913 | 7/30/2018 | EFT | EFTPS-Internal Revenue Service | | 221,160.55 | | 7/30/2018 |
| 54940 | 7/30/2018 | EFT | Ohio Treasurer of State | | 10,804.22 | | 7/30/2018 |
| 54941 | 7/30/2018 | EFT | Office of State Tax Commissioner | | 6,276.00 | | 7/30/2018 |
| 54942 | 7/30/2018 | EFT | NM Taxation & Revenue Dept. | | 46,812.77 | | 7/30/2018 |
| 54945 | 7/30/2018 | EFT | Wyoming Dept. of Employment | | 586.22 | | 7/30/2018 |
| 54946 | 7/30/2018 | EFT | Oklahoma Employment Security | | 143.00 | | 7/30/2018 |
| 54947 | 7/30/2018 | EFT | Kansas Dept. of Labor | | 15.58 | | 7/30/2018 |
| 54948 | 7/30/2018 | EFT | Pennsylvania Dept. of Revenue | | 670.48 | | 7/30/2018 |
| 54949 | 7/30/2018 | EFT | Ohio Dept. of Job & Family Services | | 12,642.26 | | 7/30/2018 |
| 54963 | 7/30/2018 | 2 Receipt(s) | CK - 2018-07-30 (1) | 106,526.87 | | | 7/30/2018 |
| 54964 | 7/30/2018 | 1 Receipt(s) | EFT - 2018-07-30 (1) | 205.00 | | | 7/30/2018 |
| 54965 | 7/30/2018 | 1 Receipt(s) | EFT - 2018-07-30 (2) | 34,507.50 | | | 7/30/2018 |
| 54966 | 7/30/2018 | 1 Receipt(s) | EFT - 2018-07-30 (3) | 13,695.00 | | | 7/30/2018 |
| 54950 | 7/31/2018 | EFT | EFT Payment | | 15,638.51 | | 7/31/2018 |
| 54979 | 7/31/2018 | EFT | American United Life Insurance Company | | 25,265.00 | | 7/31/2018 |
| 54980 | 7/31/2018 | EFT | Pitney Bowes Purchase Power | | 1.00 | | 7/31/2018 |
| | | Number Reconciled: | 293 | 5,072,668.49 | 4,697,470.16 | | |

Total Number of Statements:    1



PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048

**Return Service Requested**

*Effective August 1, 2018, ATM Non-proprietary charge is $2.50. Debit card international Fees are now 3%. For a full listing of fees, please visit our website at www.nmb-t.com*



003954 0.6500 MB 0.424        TR00018
    MBF INSPECTION SERVICES
    PO BOX 2428
    ROSWELL NM 88202-2428

---

```
*                       ACCOUNT TYPE:  BUSINESS ANALYSIS CHECKING
*                       ACCOUNT NUMBER:  *******992

BEGINNING BALANCE 07-13-18                              .00
+ DEPOSITS AND OTHER CREDITS                     160,757.37
- CHECKS AND OTHER WITHDRAWALS                          .00
- SERVICE FEES                                          .00
ENDING BALANCE 07-31-18                          160,757.37
```

---

```
DEPOSITS AND OTHER CREDITS
DATE     DESCRIPTION                                 AMOUNT
07/20/18 DEPOSIT                                 100,000.00
07/26/18 EXPERIS IT SERV  TAPFIN                  49,811.24
         MBF INSPECTION LEASING
         0000024988
07/26/18 Caliche Coastal  Verify                        .01
         MBF Inspection Service
         015HWIRBPMU2SU2
07/27/18 EXPERIS IT SERV  TAPFIN                   3,146.95
         MBF INSPECTION LEASING
         0000024988
07/27/18 LUCID ENERGY DEL Payment                  7,799.17
         MBF INSPECTION SERVICE
         560179

TOTAL # CREDITS            5          TOTAL CREDITS   160,757.37
```

---

```
BALANCE SUMMARY
DATE        BALANCE  DATE       BALANCE  DATE       BALANCE
07/13/18        .00  07/20/18 100,000.00  07/26/18 149,811.25
07/27/18 160,757.37
```

Sorry this item is
not available.

$100,000.00       7-20-2018



H6NM-002-003954-001-001-180801 003954 I06

# Bank Statements

| Bank Account - Statement Date | Description | GL Date | Closed? |
|---|---|---|---|

**NMBT - 7/31/2018**  July 2018  Bank Statement - NMBT  7/31/2018  Closed

| Statement Totals | —— Bank —— | — Reconciled — | — Difference — | GL Balances | |
|---|---|---|---|---|---|
| Beginning Balance: | 0.00 | 0.00 | 0.00 | Current GL Balance: | 160,757.37 |
| Total Deposits: | 160,757.37 | 160,757.37 | 0.00 | (Outstanding Deposits): | 0.00 |
| (Total Charges): | 0.00 | 0.00 | 0.00 | Outstanding Charges: | 0.00 |
| Ending Balance: | 160,757.37 | 160,757.37 | 0.00 | Compare to Bank Balance: | 160,757.37 |

**Reconciled Transactions**

| — Entry # — | Date — | Reference — | Description — | Debit — | Credit — | Voided — | Cleared — |
|---|---|---|---|---|---|---|---|
| 54957 | 7/18/2018 | Deposit | New Mexico Bank & Trust | 100,000.00 | | | 7/18/2018 |
| 54967 | 7/26/2018 | 1 Receipt(s) | N-EFT - 2018-07-26 (1) | 49,811.24 | | | 7/26/2018 |
| 55041 | 7/26/2018 | 1 Receipt(s) | N-EFT - 2018-07-26 (2) | 0.01 | | | 7/26/2018 |
| 54961 | 7/27/2018 | 1 Receipt(s) | N-EFT - 2018-07-27 (1) | 7,799.17 | | | 7/27/2018 |
| 54962 | 7/27/2018 | 1 Receipt(s) | N-EFT - 2018-07-27 (2) | 3,146.95 | | | 7/27/2018 |
| | | Number Reconciled: | 5 | 160,757.37 | | | |

Total Number of Statements:    1