UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW MEXICO

| IN RE: | } | CASE NUMBER |
| | } | |
| MBF Inspection Services, Inc. | } | 18-11579-t11 |
| | } | |
| DEBTOR(S). | } | CHAPTER 11 |

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM  October 1, 2018  TO  October 31, 2018

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:

MBF Inspection Services, Inc.

805 N. Richardson Ave.

Roswell, NM 88201

(575) 625-0599

B.L.F. LLC

924 Park Ave. SW

Albuquerque, NM 87102

(505) 242-7004

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 21st
day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.justice.gov/ust/r20/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING October 1, 2018 AND ENDING October 31, 2018**

| | | |
|---|---|---|
| Name of Debtor: | MBF Inspection Services, Inc. | Case Number: 18-11579-t11 |
| Date of Petition: | June 22, 2018 | |

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 1,112,956.77 (a) | 1,628,843.44 (h) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | - | - |
| Minus: Cash Refunds (-) | - (-) | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable | 5,328,182.85 | 21,600,145.80 |
| C. Other Receipts (See MOR-3) | 614.06 | 6,597.39 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 5,328,796.91 | 21,606,743.19 |
| **4. TOTAL FUNDS AVAILABLE FOR** | 6,441,753.68 | 23,235,586.63 |
| **OPERATIONS** *(Line 1 + Line 3)* | - | - |
| | | |
| **5. DISBURSEMENTS** | - | - |
| A. Advertising | - | 1,009.39 |
| B. Bank Charges | 117.41 | 5,117.41 |
| C. Contract Labor | 25,490.98 | 25,490.98 |
| D. Fixed Asset Payments (not incl. in "N") | - | - |
| E. Insurance | 27,729.80 | 47,271.78 |
| F. Inventory Payments *(See Attach. 2)* | - | - |
| G. Leases | 12,428.66 | 49,714.64 |
| H. Manufacturing Supplies | - | - |
| I. Office Supplies | 3,735.77 | 8,400.72 |
| J. Payroll - Net *(See Attachment 4B)* | 2,970,643.34 | 13,818,344.80 |
| K. Professional Fees (Accounting & Legal) | 53,422.37 | 126,611.39 |
| L. Rent | 8,500.00 | 34,000.00 |
| M. Repairs & Maintenance | 1,744.17 | 19,318.87 |
| N. Secured Creditor Payments *(See Attach. 2)* | 173,951.46 | 2,054,087.12 |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 966,527.12 | 3,880,560.31 |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | 20,219.60 | 123,613.32 |
| Q. Taxes Paid - Other *(See Attachment 4C)* | 14,595.48 | 14,595.48 |
| R. Telephone | 2,544.81 | 9,567.17 |
| S. Travel & Entertainment | 3,387.90 | 12,673.97 |
| T. U.S. Trustee Quarterly Fees | 136,253.23 | 149,587.23 |
| U. Utilities | 808.05 | 3,944.70 |
| V. Vehicle Expenses | 1,655.15 | 7,721.39 |
| W. Other Operating Expenses *(See MOR-3)* | 264,541.64 | 1,090,499.22 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 4,688,296.94 | 21,482,129.89 |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | 1,753,456.74 (c) | 1,753,456.74 (c) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 20 ᵗʰ day of November, 2018.

*Bobby Carroll*
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Monthly rent from Carabelli Dental for use of MBF parking lot | 50.00 | 200.00 |
| Frank Sturges | - | 415.00 |
| Witness fees for S. Bell & S. Andrus from Riley, Shane, & Keller | - | 80.00 |
| Lane Alton - Refund of remaining retainer for legal representation | - | 1,657.20 |
| Monthly office rent from Bobby Carroll | 300.00 | 1,200.00 |
| Postage purchased by MBF employee | - | 1.00 |
| Purchase of toner cartridge by MBF employee | - | 100.00 |
| Refund from Fedex (overpayment) | - | 386.36 |
| Refund from US Treasury (overpayment of 2017 taxes) | - | 258.15 |
| Deposit from Expert Pay to verify new bank account | - | 0.14 |
| Transfer of funds from MBF Pay Pal bank account (account closed) | - | 1,874.54 |
| Cash back received from American Express | - | 120.94 |
| Refund from Grainger for 2014 overpayment | 264.06 | 264.06 |
| Purchase of CPR cards by MBF employee | - | 40.00 |
| TOTAL OTHER RECEIPTS | 614.06 | 6,597.39 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5w.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Employee garnishment payments | - | 3,960.88 |
| Expert Pay - Employee child support payments | 6,748.82 | 33,734.37 |
| American United Life Insurance Company - Employee benefits/401(k) | 103,045.21 | 384,664.64 |
| United Healthcare - Dental/health insurance contributions | 140,161.69 | 600,982.68 |
| Contributions to Lifelock subscription | 185.34 | 898.72 |
| Contributions to New Benefits | 55.65 | 246.45 |
| Expenses billed to customers | 1,541.88 | 7,735.64 |
| Dues & subscriptions | 7,275.28 | 13,617.16 |
| Penalties and interest paid on late tax payments | - | 113.14 |
| Postage and shipping expenses | 1,543.78 | 7,354.48 |
| Pre-employment background checks on field employees | 838.05 | 6,418.35 |
| Safety expenses: Drug testing, training, OQ fees | 2,916.10 | 24,624.61 |
| Charitable contributions | - | 3,600.00 |
| CSC - Annual report filings | - | 2,148.25 |
| Business license renewal | - | 35.00 |
| Rent on office copier and postage machine | 229.84 | 364.85 |
| TOTAL OTHER DISBURSEMENTS | 264,541.64 | 1,090,499.22 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>     Period Ending <u>October 31, 2018</u>

ACCOUNTS RECEIVABLE AT PETITION DATE:     $ 4,276,860.88

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 4,946,146.19 | (a) |
| PLUS: Current Month New Billings | 4,690,064.06 | |
| MINUS: Collection During the Month | 5,328,182.85 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | - | * |
| End of Month Balance | $ 4,308,027.40 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| 3,651,459.28 | 435,216.77 | 170,076.15 | 51,275.20 | 4,308,027.40 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Amount | Status* |
|---|---|---|---|
| Spectra | 07/06/18 | 5,422.13 | Collection efforts taken |
| Spectra | 07/06/18 | 5,915.05 | Collection efforts taken |
| Spectra | 07/07/18 | 3,892.70 | Collection efforts taken |
| Spectra | 07/07/18 | 20.50 | Collection efforts taken |
| Spectra | 07/14/18 | 1,612.61 | Collection efforts taken |
| Spectra | 07/14/18 | 652.32 | Collection efforts taken |
| Spectra | 07/28/18 | 6,553.38 | Collection efforts taken |
| Spectra | 07/29/18 | 3,938.27 | Collection efforts taken |
| Spectra | 08/05/18 | 5,915.05 | Collection efforts taken |
| Spectra | 08/09/18 | 3,720.61 | Collection efforts taken |
| Spectra | 08/23/18 | 4,436.29 | Collection efforts taken |
| Spectra | 08/24/18 | 3,700.99 | Collection efforts taken |
| Spectra | 08/24/18 | 3,563.17 | Collection efforts taken |
| Spectra | 08/24/18 | 2,861.57 | Collection efforts taken |
| Holly | 08/25/18 | 16.06 | Collection efforts taken |
| Holly | 08/25/18 | 100.97 | Collection efforts taken |
| Spectra | N/A | (1,046.47) | Oustanding credit |

*(Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>　　　　　Case Number <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>　　　　　Period ending <u>October 31, 2018</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payable may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 10/22/18 | 9 | CenturyLink | Phone service | 93.98 |
| 10/15/18 | 16 | GHA Technologies, Inc. | Anti-virus subscription | 583.18 |
| 10/31/18 | 1 | Kansas Department of Revenue | Withholding tax | 265.00 |
| 10/26/18 | 6 | Matheson Tri-Gas Inc. | Safety supplies | 583.60 |
| 10/31/18 | 1 | Missouri Department of Revenue | Withholding tax | 2,532.50 |
| 10/31/18 | 1 | New Benefits, Ltd. | New Benefits | 50.00 |
| 10/24/18 | 8 | Nice Ice Co. | Water delivery service | 21.47 |
| 10/31/18 | 1 | Pipeline Testing Consortium, Inc. | Drug testing | 1,190.00 |
| 10/22/18 | 10 | United Healthcare Insurance Company | Health/dental insurance | 152,334.96 |
| 10/25/18 | 7 | United Healthcare Insurance Company | MI 1% fee assessment | 14.17 |
| 10/26/18 | 6 | United Healthcare Insurance Company | Cobra payment | 172.15 |
| 10/26/18 | 6 | Xcel Energy | Electric service | 527.85 |
| TOTAL AMOUNT | | | | 158,368.86 (b) |

[X] **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ 351,478.69 | (a) |
| PLUS:  New Indebtedness Incurred This Month | 4,408,043.77 | |
| MINUS:  Amount Paid on Post Petition, | 4,601,153.60 | |
| Accounts Payable This Month | | |
| PLUS/MINUS: Adjustments | * | |
| Ending Month Balance | $ 158,368.86 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

## SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Inspection Leasing, Inc. | 10/31/18 | 173,951.46 | 0 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  | $ 173,951.46 (d) |  |  |

 (a)  This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b/c) The total of line (b) must equal line (c).
 (d)  This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
     (Page MOR-2, Line 5N).

Name of Debtor: MBF Inspection Services, Inc.                    Case Number 18-11579-t11

Reporting Period beginning October 1, 2018                    Period ending October 31, 2018

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 0 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 0 (a) |
| PLUS: Inventory Purchased During Month | $ | 0 |
| MINUS: Inventory Used or Sold | $ | 0 |
| PLUS/MINUS: Adjustments or Write-downs | $ | 0 * |

METHOD OF COSTING INVENTOR_____N/A_____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered obsolete | | Total inventory |
|---|---|---|---|---|---|
| % | % | % | % | = | 100% * |

* Aging Percentages must equal 100%.
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:        $ 29,881.72 (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ | 29,737.02  (a)(b) |
| MINUS:  Depreciation Expense | $ | 72.35 |
| PLUS:  New Purchases | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Ending Monthly Balance | $ | 29,664.67 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD:        _____N/A_____

(a) This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>     Period ending <u>October 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank
accounts other than the three required by the United States Trustee Program are necessary, permission
must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less
than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     <u>Bank of the Southwest</u>     BRANCH:     <u>Roswell, NM</u>

ACCOUNT NAME:     <u>MBF Inspection Services, Inc.</u>     ACCOUNT NUMBER:     <u>1206818</u>

PURPOSE OF ACCOUNT:     <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 136,131.72 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | 133,500.00 * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 2,631.72 **(a) |

**\*Debit cards are used by**     <u>N/A</u>

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
4D:  (** ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: <u>MBF Inspection Services, Inc.</u>       Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>       Period ending <u>October 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:       New Mexico Bank & Trust       BRANCH:       Albuquerque, NM

ACCOUNT NAME:       MBF Inspection Services, Inc.       ACCOUNT NUMBER:   9996767992

PURPOSE OF ACCOUNT:       <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,927,074.96 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | 176,249.94 * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 1,750,825.02 **(a) |

**\*Debit cards are used by**       N/A

**\*\*If Closing Balance is negative, provide explanation**:

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  (** ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>          Period ending <u>October 31, 2018</u>

NAME OF BANK: <u>Bank of the Southwest</u>          BRANCH: <u>Roswell, NM</u>

ACCOUNT NAME: <u>MBF Inspection Services, Inc.</u>

ACCOUNT NUMBER: <u>1206818</u>

PURPOSE OF ACCOUNT:  <u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|-------|---------|--------|
| 10/02/18 | 25939 | MBF Inspection Services | Transfer to NMBT account | 500,000.00 |
| 10/03/18 | 25940 | MBF Inspection Services | Transfer to NMBT account | 195,000.00 |
| 10/04/18 | 25941 | MBF Inspection Services | Transfer to NMBT account | 30,000.00 |
| 10/05/18 | 25942 | MBF Inspection Services | Transfer to NMBT account | 235,000.00 |
| 10/11/18 | 25943 | MBF Inspection Services | Transfer to NMBT account | 90,000.00 |
| 10/12/18 | 25944 | MBF Inspection Services | Transfer to NMBT account | 105,000.00 |
| 10/15/18 | 25945 | MBF Inspection Services | Transfer to NMBT account | 105,000.00 |
| 10/16/18 | 25947 | MBF Inspection Services | Transfer to NMBT account | 500,000.00 |
| 10/17/18 | 25948 | MBF Inspection Services | Transfer to NMBT account | 220,000.00 |
| 10/18/18 | 25949 | MBF Inspection Services | Transfer to NMBT account | 65,000.00 |
| 10/19/18 | 25950 | MBF Inspection Services | Transfer to NMBT account | 25,000.00 |
| 10/26/18 | 25951 | MBF Inspection Services | Transfer to NMBT account | 180,000.00 |
| 10/30/18 | 25952 | MBF Inspection Services | Transfer to NMBT account | 500,000.00 |
| 10/31/18 | 25953 | MBF Inspection Services | Transfer to NMBT account | 133,500.00 |
| | | | | 2,883,500.00 |

<u>**ATTACHMENT 5A**</u>

<u>**CHECK REGISTER - OPERATING ACCOUNT**</u>

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>          Period ending <u>October 31, 2018</u>

NAME OF BANK: <u>New Mexico Bank & Trust</u>          BRANCH: <u>Roswell, NM</u>

ACCOUNT NAME: <u>MBF Inspection Services, Inc.</u>

ACCOUNT NUMBER: <u>9996767992</u>

PURPOSE OF ACCOUNT:  <u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------|-------|---------|--------|
| 10/05/18 | 167 | 805 Partners | Rent | 8,500.00 |
| 10/05/18 | EFT | A & C Enterprises of Libby, LLC | Contract labor | 6,770.90 |
| 10/12/18 | EFT | A & C Enterprises of Libby, LLC | Contract labor | 8,990.04 |
| 10/26/18 | EFT | A & C Enterprises of Libby, LLC | Contract labor | 9,730.04 |
| 10/12/18 | 181 | Allied Digital Security, Inc. | Security system | 37.49 |
| 10/19/18 | 190 | Alpha Plumbing, Inc. | Office maintenance | 105.14 |
| 10/30/18 | EFT | American Express | Credit card payment | 14,259.72 |
| 10/02/18 | EFT | Arizona Department of Revenue | Withholding tax | 503.95 |
| 10/10/18 | EFT | Arizona Department of Revenue | Withholding tax | 697.70 |
| 10/17/18 | EFT | Arizona Department of Revenue | Withholding tax | 419.95 |
| 10/23/18 | EFT | Arizona Department of Revenue | Withholding tax | 745.77 |
| 10/30/18 | EFT | Arizona Department of Revenue | Withholding tax | 545.94 |
| 10/03/18 | EFT | Arkansas Department of Workforce Srvcs | Unemployment tax | 443.14 |
| 10/19/18 | 191 | B.L.F. LLC | Legal fees | 15,568.50 |
| 10/05/18 | 168 | Backgrounds Online | Background checks | 838.05 |
| 10/05/18 | 169 | Benchmark | Copier rent | 37.46 |
| 10/12/18 | 182 | Bob Reed Pest Control | Pest control service | 172.53 |
| 10/15/18 | EFT | Cable One | Utilities | 485.24 |
| 10/02/18 | EFT | California Employment Dev. Dept. | Withholding tax | 1,241.93 |
| 10/17/18 | EFT | California Employment Dev. Dept. | Withholding tax | 1,185.06 |
| 10/26/18 | EFT | California Employment Dev. Dept. | Withholding tax | 961.00 |
| 10/30/18 | EFT | California Employment Dev. Dept. | Withholding tax | 1,035.13 |
| 10/01/18 | EFT | CenturyLink | Utilities | 649.17 |
| 10/05/18 | 170 | CenturyLink | Utilities | 94.79 |
| 10/23/18 | EFT | CenturyLink | Utilities | 128.87 |
| 10/29/18 | EFT | CenturyLink | Utilities | 656.87 |
| 10/26/18 | 201 | Chaves County Treasurer | Property tax payment | 12,982.24 |

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 10/10/18 | EFT | Colorado Department of Revenue | Withholding tax | 876.00 |
| 10/10/18 | EFT | Connecticut Department of Revenue | Withholding tax | 497.34 |
| 10/05/18 | 171 | DISA, Inc. | Safety | 101.50 |
| 10/19/18 | 192 | DISA, Inc. | Safety | 321.50 |
| 10/01/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 146,723.21 |
| 10/09/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 196,076.41 |
| 10/09/18 | EFT | EFTPS-Internal Revenue Service | 940 FUTA payment | 1,432.97 |
| 10/15/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 149,288.55 |
| 10/22/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 184,123.78 |
| 10/29/18 | EFT | EFTPS-Internal Revenue Service | 941 withholding payment | 140,933.38 |
| 10/12/18 | 183 | Emerald Lawn & Sprinkler LLC | Lawn maintenance | 150.97 |
| 10/01/18 | EFT | Expert Pay | Child support | 1,043.41 |
| 10/09/18 | EFT | Expert Pay | Child support | 1,768.09 |
| 10/16/18 | EFT | Expert Pay | Child support | 1,609.14 |
| 10/22/18 | EFT | Expert Pay | Child support | 719.04 |
| 10/29/18 | EFT | Expert Pay | Child support | 1,609.14 |
| 10/26/18 | 202 | Genevas Cleaning Service | Monthly office maintenance | 1,315.53 |
| 10/10/18 | EFT | Georgia Department of Revenue | Withholding tax | 1,715.30 |
| 10/19/18 | 193 | Hinkle Shanor LLP | Legal fees | 1,051.37 |
| 10/29/18 | EFT | Idaho Department of Labor | Unemployment tax | 95.80 |
| 10/10/18 | EFT | Idaho State Tax Commission | Withholding tax | 156.00 |
| 10/11/18 | EFT | Illinois Department of Revenue | Withholding tax | 454.16 |
| 10/10/18 | EFT | Indiana Department of Revenue | Withholding tax | 350.80 |
| 10/19/18 | 194 | Industrial Safety Training Council | Safety training | 75.00 |
| 10/03/18 | 164 | Inspection Leasing, Inc. | Secured creditor payment | 168,899.67 |
| 10/09/18 | EFT | Inspection Leasing, Inc. | Monthly lease payment | 12,428.66 |
| 10/31/18 | EFT | Inspection Leasing, Inc. | Secured creditor payment - interest | 5,051.79 |
| 10/26/18 | 203 | Intak Rental & Supply, LLC | ATV rental for employee | 1,541.88 |
| 10/12/18 | EFT | Jack Little | Reimbursement | 358.26 |
| 10/10/18 | EFT | Kansas Department of Revenue | Withholding tax | 163.00 |
| 10/17/18 | EFT | Kansas Department of Revenue | Withholding tax | 188.00 |
| 10/12/18 | 184 | Lane Alton Horst LLC | Legal fees | 24,840.07 |
| 10/19/18 | 195 | Liberty Mutual Insurance | Workers comp insurance | 1,963.80 |
| 10/26/18 | 205 | Liberty Mutual Insurance | Workers comp insurance | 25,766.00 |
| 10/26/18 | 204 | LifeLock | Lifelock subscription | 185.34 |
| 10/10/18 | EFT | Louisiana Department of Revenue | Withholding tax | 4,048.64 |
| 10/29/18 | EFT | Louisiana Workforce Commission | Unemployment tax | 309.00 |
| 10/10/18 | EFT | Maine State Treasurer | Withholding tax | 1,136.00 |
| 10/10/18 | EFT | Massachusetts Department of Revenue | Withholding tax | 2,993.07 |
| 10/12/18 | EFT | MBF Management Systems, Inc. | Monthly management fees | 8,626.66 |
| 10/10/18 | EFT | Michigan Department of Revenue | Withholding tax | 3,179.22 |
| 10/30/18 | EFT | Michigan Unemployment Insurance Agency | Unemployment tax | 42.24 |
| 10/31/18 | EFT | Mississippi Dept. Employment Security | Unemployment tax | 364.00 |
| 10/10/18 | EFT | Mississippi State Tax Commission | Withholding tax | 7,027.00 |
| 10/11/18 | EFT | Missouri Department of Revenue | Withholding tax | 2,305.50 |
| 10/03/18 | EFT | Montana Department of Revenue | Withholding tax | 1,338.00 |
| 10/18/18 | EFT | Montana Department of Revenue | Withholding tax | 1,334.00 |
| 10/31/18 | EFT | Montana Department of Revenue | Withholding tax | 1,432.00 |
| 10/18/18 | EFT | ND Office of State Tax Commissioner | Withholding tax | 8,115.00 |
| 10/05/18 | 174 | Nevada Employment Security Division | Unemployment tax | 179.40 |
| 10/05/18 | 172 | New Benefits, Ltd. | New Benefits payment | 55.65 |

| | | | | |
|---|---|---|---|---:|
| 10/26/18 | EFT | New Jersey Department of Labor | Unemployment tax | 435.86 |
| 10/10/18 | EFT | New Jersey Department of the Treasury | Withholding tax | 184.00 |
| 10/15/18 | EFT | New Mexico Bank & Trust | Monthly fee | 117.41 |
| 10/05/18 | EFT | New Mexico Dept. of Taxation & Revenue | Worker's comp | 270.90 |
| 10/29/18 | EFT | New Mexico Dept. of Taxation & Revenue | Sales tax | 20,219.60 |
| 10/29/18 | EFT | New Mexico Dept. of Taxation & Revenue | Withholding tax | 26,678.67 |
| 10/12/18 | 185 | New Mexico Gas Company | Utilities | 25.42 |
| 10/11/18 | EFT | New York State Income Tax | Withholding tax | 521.51 |
| 10/24/18 | EFT | New York State Income Tax | Withholding tax | 521.51 |
| 10/05/18 | 173 | Nice Ice Co. | Water delivery service | 33.81 |
| 10/19/18 | 196 | Nice Ice Co. | Water delivery service | 49.68 |
| 10/29/18 | EFT | NM Department of Workforce Solutions | Unemployment tax | 9,604.80 |
| 10/29/18 | EFT | North Dakota Job Services | Unemployment tax | 9,589.53 |
| 10/12/18 | 186 | nQativ | Accounting software maintenance | 1,668.12 |
| 10/30/18 | EFT | Ohio Dept. of Job & Family Services | Unemployment tax | 4,538.24 |
| 10/18/18 | EFT | Ohio Treasurer of State | Withholding tax | 17,521.15 |
| 10/11/18 | EFT | Oklahoma Tax Commission | Withholding tax | 4,192.00 |
| 10/02/18 | EFT | One America | 401(k) | 19,050.98 |
| 10/10/18 | EFT | One America | 401(k) | 22,641.60 |
| 10/16/18 | EFT | One America | 401(k) | 19,013.91 |
| 10/23/18 | EFT | One America | 401(k) | 22,378.45 |
| 10/30/18 | EFT | One America | 401(k) | 19,960.27 |
| 10/19/18 | 197 | OQSG | Safety training | 194.10 |
| 10/03/18 | EFT | Oregon Department of Revenue | Withholding tax | 255.00 |
| 10/18/18 | EFT | Oregon Department of Revenue | Withholding tax | 287.00 |
| 10/31/18 | EFT | Oregon Department of Revenue | Withholding tax | 319.00 |
| 10/04/18 | EFT | Payroll Direct Deposit | Net payroll | 725.00 |
| 10/05/18 | EFT | Payroll Direct Deposit | Net payroll | 138,861.35 |
| 10/05/18 | EFT | Payroll Direct Deposit | Net payroll | 3,434.95 |
| 10/05/18 | EFT | Payroll Direct Deposit | Net payroll | 1,055.68 |
| 10/05/18 | EFT | Payroll Direct Deposit | Net payroll | 635,720.99 |
| 10/05/18 | EFT | Payroll Direct Deposit | Net payroll | 8,452.37 |
| 10/05/18 | EFT | Payroll Direct Deposit | Net payroll | 107,572.93 |
| 10/09/18 | EFT | Payroll Direct Deposit | Net payroll | 1,500.00 |
| 10/12/18 | EFT | Payroll Direct Deposit | Net payroll | 72,536.58 |
| 10/12/18 | EFT | Payroll Direct Deposit | Net payroll | 725.00 |
| 10/12/18 | EFT | Payroll Direct Deposit | Net payroll | 549,893.56 |
| 10/12/18 | EFT | Payroll Direct Deposit | Net payroll | 3,981.15 |
| 10/15/18 | EFT | Payroll Direct Deposit | Net payroll | 1,195.72 |
| 10/19/18 | EFT | Payroll Direct Deposit | Net payroll | 141,839.19 |
| 10/19/18 | EFT | Payroll Direct Deposit | Net payroll | 440.00 |
| 10/19/18 | EFT | Payroll Direct Deposit | Net payroll | 563,998.90 |
| 10/19/18 | EFT | Payroll Direct Deposit | Net payroll | 22,877.81 |
| 10/19/18 | EFT | Payroll Direct Deposit | Net payroll | 100,834.41 |
| 10/26/18 | EFT | Payroll Direct Deposit | Net payroll | 70,223.04 |
| 10/26/18 | EFT | Payroll Direct Deposit | Net payroll | 543,668.39 |
| 10/26/18 | EFT | Payroll Direct Deposit | Net payroll | 1,106.32 |
| 10/05/18 | 175 | PEC Premier Safety Operations, LLC | Safety training | 3,273.99 |
| 10/03/18 | EFT | Pennsylvania Department of Revenue | Withholding tax | 626.41 |
| 10/10/18 | EFT | Pennsylvania Department of Revenue | Withholding tax | 2,739.83 |
| 10/18/18 | EFT | Pennsylvania Department of Revenue | Withholding tax | 513.14 |

| Date | Check/EFT | Payee | Description | Amount |
|---|---|---|---|---|
| 10/24/18 | EFT | Pennsylvania Department of Revenue | Withholding tax | 2,670.68 |
| 10/31/18 | EFT | Pennsylvania Department of Revenue | Withholding tax | 1,255.98 |
| 10/26/18 | EFT | Pennsylvania Dept. of Labor & Industry | Unemployment tax | 2,902.29 |
| 10/05/18 | 176 | Pipeline Testing Consortium, Inc. | Drug testing | 850.00 |
| 10/19/18 | 198 | Pipeline Testing Consortium, Inc. | Drug testing | 595.00 |
| 10/15/18 | EFT | Pitney Bowes Global Financial Services | Postage machine rent | 192.38 |
| 10/15/18 | EFT | Pitney Bowes Purchase Power | Postage meter | 402.50 |
| 10/10/18 | EFT | Rhode Island Department of Revenue | Withholding tax | 429.27 |
| 10/01/18 | EFT | Robert H. Bell | Reimbursement | 150.00 |
| 10/22/18 | EFT | Robert H. Bell | Reimbursement | 107.04 |
| 10/12/18 | 187 | Roswell Rotary Club | Quarterly dues | 225.00 |
| 10/26/18 | EFT | Shelly R. Bell | Reimbursement | 121.75 |
| 10/05/18 | 177 | Southern Ute Indian Tribe | TERO tax | 1,613.24 |
| 10/26/18 | EFT | Texas Workforce Commission | Unemployment tax | 10,211.53 |
| 10/26/18 | 206 | U.S. Trustee | Quarterly fees | 136,253.23 |
| 10/02/18 | EFT | United Healthcare Insurance Company | Health/dental insurance | 137,326.29 |
| 10/05/18 | 178 | United Healthcare Insurance Company | Life insurance | 2,835.40 |
| 10/10/18 | EFT | Utah State Tax Commission | Withholding tax | 1,588.97 |
| 10/29/18 | EFT | Washington Dept. of Employment Security | Unemployment tax | 166.11 |
| 10/26/18 | 207 | Wesierski & Zurek LLP | Legal fees | 1,592.65 |
| 10/11/18 | EFT | West Virginia Department of Revenue | Withholding tax | 1,523.00 |
| 10/30/18 | EFT | West Virginia Dpt. of Unemployment | Unemployment tax | 444.00 |
| 10/10/18 | EFT | Wisconsin Department of Revenue | Withholding tax | 1,027.81 |
| 10/29/18 | EFT | Wyoming Department of Employment | Unemployment tax | 851.59 |
| 10/15/18 | EFT | Xcel Energy | Utilities | 745.14 |
| | | | | 4,688,296.94 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>     Period ending <u>October 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____ BRANCH:

ACCOUNT NAME: _____ ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____ PAYROLL

| | |
|---|---|
| Ending Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | | | |
| _____ | _____ | | | |
| _____ | _____ | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| _____ | _____ | | | |
| | _____ | _____ | | |
| | _____ | _____ | | |
| | _____ | _____ | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:  <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>     Period ending <u>October 31, 2018</u>

NAME OF BANK:  _____     BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:  _____<u>PAYROLL</u>

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| <u>DATE</u> | CHECK <u>NUMBER</u> | <u>PAYEE</u> | <u>PURPOSE</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                                <u>$</u>

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>          Period ending <u>October 31, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____          BRANCH:

ACCOUNT NAME: _____          ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____<u>TAX</u>

| | |
|---|---|
| Ending Balance per Bank Statement | <u>$</u> |
| Plus Total Amount of Outstanding Deposits | <u>$</u> |
| Minus Total Amount of Outstanding Checks and other debits | $_____ * |
| Minus Service Charges | <u>$</u> |
| Ending Balance per Check Register | <u>$_____</u> **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-12

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>     Period ending <u>October 31, 2018</u>

Reporting Period beginning _____     Period ending

NAME OF BANK: _____     BRANCH:

ACCOUNT NAME: _____     ACCOUNT #

PURPOSE OF ACCOUNT: _____ TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                     _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                          _____(a)
Sales & Use Taxes Paid                      _____(b)
Other Taxes Paid                            _____(c)
TOTAL                                       _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

MOR-13

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

TOTAL                                                                                      _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

**TOTAL**                          **$_____**(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)     $
(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-14

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>                    Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>                    Period ending <u>October 31, 2018</u>

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Colorado Department of Revenue | 11/15/18 | CO withholding tax | 838.00 | 10/31/18 | 10/01-12/31/18 |
| Connecticut Department of Revenue | 11/15/18 | CT withholding tax | 497.34 | 10/31/18 | 10/01-12/31/18 |
| Georgia Department of Revenue | 11/15/18 | GA withholding tax | 1,749.88 | 10/31/18 | 10/01-12/31/18 |
| Idaho Department of Revenue | 11/15/18 | ID withholding tax | 181.00 | 10/31/18 | 10/01-12/31/18 |
| Illinois Department of Revenue | 11/15/18 | IL withholding tax | 595.48 | 10/31/18 | 10/01-12/31/18 |
| Indiana Department of Revenue | 11/15/18 | IN withholding tax | 390.34 | 10/31/18 | 10/01-12/31/18 |
| Louisiana Department of Revenue | 11/15/18 | LA withholding tax | 4,973.80 | 10/31/18 | 10/01-12/31/18 |
| Massachusetts Department of Revenue | 11/15/18 | MA withholding tax | 2,897.77 | 10/31/18 | 10/01-12/31/18 |
| Maine Department of Revenue | 11/15/18 | ME withholding tax | 1,527.00 | 10/31/18 | 10/01-12/31/18 |
| Michigan Department of Treasury | 11/15/18 | MI withholding tax | 3,072.08 | 10/31/18 | 10/01-12/31/18 |
| Mississippi Department of Revenue | 11/15/18 | MS withholding tax | 5,669.00 | 10/31/18 | 10/01-12/31/18 |
| ND Office of State Tax Commissioner | 11/15/18 | ND withholding tax | 2,340.00 | 10/31/18 | 10/01-12/31/18 |
| NM Taxation and Revenue Department | 11/25/18 | NM withholding tax | 26,024.20 | 10/31/18 | 10/01-10/31/18 |
| Ohio Treasurer of State | 11/15/18 | OH withholding tax | 4,365.71 | 10/31/18 | 10/01-12/31/18 |
| Oklahoma Tax Commission | 11/15/18 | OK withholding tax | 4,415.00 | 10/31/18 | 10/01-12/31/18 |
| Rhode Island | 11/15/18 | RI withholding tax | 677.84 | 10/31/18 | 10/01-12/31/18 |
| Utah State Tax Commission | 11/15/18 | UT withholding tax | 1,204.75 | 10/31/18 | 10/01-12/31/18 |
| Wisconsin Department of Revenue | 11/15/18 | WI withholding tax | 799.68 | 10/31/18 | 10/01-12/31/18 |
| West Virginia Department of Revenue | 11/15/18 | WV withholding tax | 1,739.00 | 10/31/18 | 10/01-12/31/18 |
| NM Taxation and Revenue Department | 11/25/18 | NM sales tax | 69,474.06 | 10/31/18 | 10/01-10/31/18 |
| Louisiana Workforce Commission | 01/31/19 | Unemployment due for 4th quarter | 104.64 | 10/31/18 | 10/01-12/31/18 |
| Massachusetts Labor & Workforce Develop. | 01/31/19 | Unemployment due for 4th quarter | 1,989.10 | 10/31/18 | 10/01-12/31/18 |
| Maine State Treasurer | 01/31/19 | Unemployment due for 4th quarter | 120.96 | 10/31/18 | 10/01-12/31/18 |
| Mississippi Dept. of Employment Security | 01/31/19 | Unemployment due for 4th quarter | 21.00 | 10/31/18 | 10/01-12/31/18 |
| NM Department of Workforce Solutions | 01/31/19 | Unemployment due for 4th quarter | 2,525.86 | 10/31/18 | 10/01-12/31/18 |
| NYS Unemployment Insurance | 01/31/19 | Unemployment due for 4th quarter | 19.20 | 10/31/18 | 10/01-12/31/18 |
| North Dakota Job Service | 01/31/19 | Unemployment due for 4th quarter | 1,537.78 | 10/31/18 | 10/01-12/31/18 |
| Ohio Dept. of Job & Family Services | 01/31/19 | Unemployment due for 4th quarter | 863.40 | 10/31/18 | 10/01-12/31/18 |
| Pennsylvania Dept. of Labor & Industry | 01/31/19 | Unemployment due for 4th quarter | 209.44 | 10/31/18 | 10/01-12/31/18 |
| Washington Dept. of Employment Security | 01/31/19 | Unemployment due for 4th quarter | 55.53 | 10/31/18 | 10/01-12/31/18 |
| Wyoming Department of Employment | 01/31/19 | Unemployment due for 4th quarter | 1,173.06 | 10/31/18 | 10/01-12/31/18 |

TOTAL                                                                    $140,878.84

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>　　　　　Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>October 1, 2018</u>　　　　　Report ending <u>October 31, 2018</u>

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Frank Sturges | President | Salary | 8,653.85 |
| | | Auto usage pay | 187.50 |
| | | Employer 401(k) match | 353.65 |
| | | | |
| Mark Daniels | Vice President | Salary | 8,061.85 |
| | | Auto usage pay | 226.00 |
| | | Employer 401(k) match | 331.51 |

**PERSONNEL REPORT**

| | Full time | Part time |
|---|---|---|
| Number of employees at beginning of period | 249 | 0 |
| Number hired during the period | 14 | 0 |
| Number terminated or resigned during period | 16 | 0 |
| Number of employees on payroll at end of period | 247 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|
| Liberty Mutual | 800-290-7841 | Work Comp & Bus. Auto | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Excess Liability | 04/01/19 | 04/01/19 |
| Indian Harbor | 203-964-5200 | General Liability | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Environmental Combo | 04/01/19 | 04/01/19 |
| UHC | 866-414-1959 | Medical, Dental & Life | 12/31/18 | 01/01/19 |
| WSI ND | 800-777-5033 | ND Worker's Comp | 12/31/18 | 01/01/19 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

# MBF Inspection Services, Inc.
## Balance Sheet
### As of October 31, 2018

## ASSETS

**Current Assets**

| | | |
|---|---|---:|
| Cash - Bank of the Southwest \| DIP Account | $ | 2,632 |
| Cash - New Mexico Bank & Trust \| DIP Account | | 1,750,825 |
| Certificate of Deposit - Valley Bank of Commerce | | 250,367 |
| Certificate of Deposit - Wells Fargo Bank | | 263,902 |
| Accounts Receivable | | 4,308,027 |
| Earned but Unbilled Revenues | | 720,906 |
| Other Receivables | | 231 |
| Prepaid Expenses | | 462,165 |
| Due From Related Parties | | 3,882 |
| *Total Current Assets* | | 7,762,937 |

**Property and Equipment**

| | |
|---|---:|
| Fixed Assets | 34,729 |
| Accumulated Depreciation | (5,137) |
| *Net Property and Equipment* | 29,592 |

**Other Assets**

| | |
|---|---:|
| Refundable Deposits | - |

| | | |
|---|---|---:|
| **Total Assets** | $ | 7,792,529 |

## LIABILITIES AND STOCKHOLDERS' EQUITY

**Current Liablilities**

| | | |
|---|---|---:|
| Accounts Payable | $ | 158,544 |
| Accrued Liablilities | | 1,912,642 |
| Line of Credit - Inspection Leasing, Inc. | | 975,000 |
| Current Portion of Long-Term Debt | | 251,880 |
| Due to Related Parties | | - |
| *Total Current Liabilities* | | 3,298,066 |

**Long-Term Liablilities**

| | |
|---|---:|
| Long Term Debt - Net of Current Portion | - |
| *Total Liablilities* | 3,298,066 |

**Stockholders' Equity**

| | |
|---|---:|
| Captial Stock | 1,000 |
| Additional Paid in Capital | - |
| Retained Earnings | 4,493,464 |
| *Total Stockholders' Equity* | 4,494,464 |

| | | |
|---|---|---:|
| **Total Liabilities and Stockholders' Equity** | $ | 7,792,529 |

The accompanying balance sheet of MBF Inspection Services, Inc. as of October 31, 2018 and the related statements of income, changes in stockholders' equity, and cash flows for the ten months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared such financial information in my capacity as Controller of MBF Inspection Services, Inc.

# MBF Inspection Services, Inc.

**Statement of Income**

**For the Ten Months Ended October 31, 2018**

| | | | % of Sales | % of Labor |
|---|---|---:|---:|---:|
| **Revenue from Operations** | | | | |
| Sales, net of returns & allowances of $ 488,588 | $ | 47,770,277 | 100.00% | 183.27% |
| Other operating income | | - | 0.00% | 0.00% |
| *Total Revenue from Operations* | | 47,770,277 | 100.00% | 183.27% |
| | | | | |
| **Direct Costs and Expenses** | | | | |
| Billable Reimbursements | | 1,020,664 | 2.14% | 3.92% |
| Contract Labor | | 16,983 | 0.04% | 0.07% |
| Employee Benefits | | 921,853 | 1.93% | 3.54% |
| Insurance | | 746,530 | 1.56% | 2.86% |
| Labor | | 26,065,096 | 54.56% | 100.00% |
| Mileage | | 2,825,689 | 5.92% | 10.84% |
| Non-Billable Reimbursements | | 8,473 | 0.02% | 0.03% |
| Payroll Taxes | | 2,139,604 | 4.48% | 8.21% |
| Per Diem | | 10,804,725 | 22.62% | 41.45% |
| Drug testing, safety, and training costs and expenses | | 220,205 | 0.46% | 0.84% |
| *Total Direct Costs and Expenses* | | 44,769,822 | 93.72% | 171.76% |
| | | | | |
| **Gross Profit** | $ | 3,000,456 | 6.28% | 11.51% |
| | | | | |
| **Other operating costs and expenses** | | | | |
| Advertising | | 6,400 | 0.01% | 0.02% |
| Bank Charges | | 5,117 | 0.01% | 0.02% |
| Bad Debt Expense | | - | 0.00% | 0.00% |
| Car & Truck Expense | | 10,560 | 0.02% | 0.04% |
| Charitable Contributions | | 5,720 | 0.01% | 0.02% |
| Depreciation | | 724 | 0.00% | 0.00% |
| Dues & Subscriptions | | 24,989 | 0.05% | 0.10% |
| Employee Benefits | | 68,832 | 0.14% | 0.26% |
| Insurance | | - | 0.00% | 0.00% |
| Interest | | 60,918 | 0.13% | 0.23% |
| Legal & Professional Fees | | 411,069 | 0.86% | 1.58% |
| Meals & Entertainment | | 6,797 | 0.01% | 0.03% |
| Office Expense | | 22,326 | 0.05% | 0.09% |
| Penalties & Fines | | 974 | 0.00% | 0.00% |
| Political Contributions | | - | 0.00% | 0.00% |
| Promotional Expense | | - | 0.00% | 0.00% |
| Rent | | 201,673 | 0.42% | 0.77% |
| Repairs & Maintenance | | 52,150 | 0.11% | 0.20% |
| Salaries & Wages | | 1,198,704 | 2.51% | 4.60% |
| Supplies | | 8,603 | 0.02% | 0.03% |
| Taxes | | 105,469 | 0.22% | 0.40% |
| Telephone | | 22,845 | 0.05% | 0.09% |
| Travel | | 33,819 | 0.07% | 0.13% |
| Utilities | | 8,624 | 0.02% | 0.03% |
| *Total Other Operating Costs and Expenses* | | 2,256,314 | 4.72% | 8.66% |
| | | | | |
| **Income/(Loss) from Operations** | | 744,142 | 1.56% | 2.85% |
| | | | | |
| **Other Income and (Expenses)** | | | | |
| Dividend Income | | - | 0.00% | 0.00% |
| Interest Income | | 442 | 0.00% | 0.00% |
| Miscellaneous Expense | | (156,253) | -0.33% | -0.60% |
| Miscellaneous Income | | 887 | 0.00% | 0.00% |
| Rental Income | | 3,300 | 0.01% | 0.01% |
| Reconciliation Discrepancies | | (0) | 0.00% | 0.00% |
| Sales of Assets (Gain)/Loss | | - | 0.00% | 0.00% |
| *Total Other Income and (Expenses)* | | (151,624) | -0.32% | -0.58% |
| | | | | |
| **Net Income/(Loss)** | $ | 592,517 | 1.24% | 2.27% |

The accompanying balance sheet of MBF Inspection Services, Inc. as of October 31, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the ten months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.



MBF INSPECTION SERVICES, INC
P O BOX 2428
ROSWELL NM 88202

10/31/2018

CYCLE-007

*** CHECKING *** COMMERCIAL CHECKING

| | | | |
|---|---|---|---:|
| Beginning balance on October 01, 2018 | | $ | 122,815.55 |
| Total Deposits and Credits:  62 | | + | 2,883,316.17 |
| Total Checks and Debits:  14 | | - | 2,870,000.00 |
| Ending balance on October 31, 2018 | | $ | 136,131.72 |
| Number of days in this statement period: 30 | | | |

## Account Transactions

| Date | Description | DEBITS | CREDITS |
|---|---|---|---:|
| 10/01 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 38,043.98 |
| 10/02 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 27,402.93 |
| 10/02 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 30,245.86 |
| 10/02 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 212,226.59 |
| 10/02 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 319,461.08 |
| 10/03 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 68,461.46 |
| 10/04 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 5,425.72 |
| 10/04 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 5,622.70 |
| 10/04 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 6,077.63 |
| 10/04 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 17,350.89 |
| 10/05 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 1,337.00 |
| 10/05 | AC-CHEVRON USA 1908- PO/REMITREF*TN*0021002531\ | | 2,572.00 |
| 10/05 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 3,979.74 |
| 10/05 | AC-CHEVRON 0966      - PO/REMITREF*TN*0025697200\ | | 13,431.00 |
| 10/05 | AC-CHEVRON 0966      - PO/REMITREF*TN*0025697201\ | | 17,158.38 |
| 10/05 | AC-SPECTRA ENERGY  -PAYMENTSIS A*00*NV        *00*NV | | 89,962.79 |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 10/05 | AC-CHEVRON 0966 -<br>PO/REMITREF*TN*0025697199\ | | 104,241.78 |
| 10/10 | AC-CHEVRON 0966 -<br>PO/REMITREF*TN*0025699538\ | | 12,033.00 |
| 10/11 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 3,960.53 |
| 10/11 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 4,820.26 |
| 10/11 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 26,313.54 |
| 10/11 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 41,947.81 |
| 10/12 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 1,278.23 |
| 10/12 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 13,405.01 |
| 10/12 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 23,971.13 |
| 10/12 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 67,400.62 |
| 10/15 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 32,978.24 |
| 10/15 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 71,735.71 |
| 10/16 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 32,892.88 |
| 10/16 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 212,104.98 |
| 10/16 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 309,483.33 |
| 10/17 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 307.75 |
| 10/17 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 314.73 |
| 10/17 | AC-CHEVRON USA 1908-<br>PO/REMITREF*TN*0021002536\ | | 2,572.00 |
| 10/17 | AC-CHEVRON 0966 -<br>PO/REMITREF*TN*0025704937\ | | 11,724.00 |
| 10/17 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 16,023.42 |
| 10/17 | AC-CHEVRON 0966 -<br>PO/REMITREF*TN*0025704936\ | | 16,236.31 |
| 10/17 | AC-CHEVRON 0966 -<br>PO/REMITREF*TN*0025704938\ | | 62,788.14 |
| 10/17 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 71,249.68 |
| 10/18 | AC-CHEVRON 0966 -<br>PO/REMITREF*TN*0025705944\ | | 5,685.32 |
| 10/18 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 5,748.61 |
| 10/18 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 36,655.61 |
| 10/19 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 255.00 |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 10/19 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 2,299.75 |
| 10/19 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 8,422.69 |
| 10/19 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 12,105.97 |
| 10/22 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 2,940.50 |
| 10/22 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 9,863.55 |
| 10/24 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 3,183.57 |
| 10/25 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 79.32 |
| 10/26 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 205.00 |
| 10/26 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 215.86 |
| 10/26 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 849.43 |
| 10/26 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 34,022.06 |
| 10/26 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 37,782.79 |
| 10/26 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 92,854.37 |
| 10/30 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 3,284.92 |
| 10/30 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 30,278.98 |
| 10/30 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 241,048.38 |
| 10/30 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 300,283.69 |
| 10/31 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 3,497.77 |
| 10/31 | AC-SPECTRA ENERGY -PAYMENTSIS A*00*NV *00*NV | | 53,210.20 |

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount | Serial | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 25938 | 10/01 | 120,000.00 | 25943 | 10/12 | 90,000.00 | 25949 | 10/19 | 65,000.00 |
| 25939 | 10/03 | 500,000.00 | 25944 | 10/15 | 105,000.00 | 25950 | 10/22 | 25,000.00 |
| 25940 | 10/04 | 195,000.00 | 25945 | 10/16 | 105,000.00 | 25951 | 10/29 | 180,000.00 |
| 25941 | 10/05 | 30,000.00 | 25947 * | 10/17 | 500,000.00 | 25952 | 10/31 | 500,000.00 |
| 25942 | 10/09 | 235,000.00 | 25948 | 10/18 | 220,000.00 | | | |

* Denotes skip in check sequence

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 09/30 | 122,815.55 | 10/01 | 40,859.53 | 10/02 | 630,195.99 | 10/03 | 198,657.45 |
| 10/04 | 38,134.39 | 10/05 | 240,817.08 | 10/09 | 5,817.08 | 10/10 | 17,850.08 |
| 10/11 | 94,892.22 | 10/12 | 110,947.21 | 10/15 | 110,661.16 | 10/16 | 560,142.35 |



## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 10/17 | 241,358.38 | 10/18 | 69,447.92 | 10/19 | 27,531.33 | 10/22 | 15,335.38 |
| 10/24 | 18,518.95 | 10/25 | 18,598.27 | 10/26 | 184,527.78 | 10/29 | 4,527.78 |
| 10/30 | 579,423.75 | 10/31 | 136,131.72 | | | | | | |

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

```
                                            *******992
                              PAGE NUMBER         1
                              STATEMENT DATE 10-31-18
                                   ENC        43
```

```
        ----------------------------------------------------------------
*                       ACCOUNT TYPE:   BUSINESS ANALYSIS CHECKING
*                       ACCOUNT NUMBER:  *******992

BEGINNING BALANCE 09-30-18                          1,127,220.56
+ DEPOSITS AND OTHER CREDITS                        5,462,480.74
- CHECKS AND OTHER WITHDRAWALS                      4,662,508.93
- SERVICE FEES                                            117.41
ENDING BALANCE 10-31-18                             1,927,074.96
        ----------------------------------------------------------------
DEPOSITS AND OTHER CREDITS
DATE      DESCRIPTION                                     AMOUNT
10/01/18  E-DEPOSIT                                    71,555.41
10/01/18  Equinor Energy L                             38,230.00
          PAYMENTS
          NTE*ZZZ*80459 80469 80467\
10/01/18  AMOCO 6481 PO/REMIT REF*TN*0802454286*x\     23,285.59
10/01/18  KMG Oil  Gas Ons PAYMENTS                     8,771.89
          INSPECTION LEASING INC
          XXXXX9995
10/01/18  Equinor Pipeline                             35,053.40
          PAYMENTS
          NTE*ZZZ*80458 80457\
10/01/18  Equinor Energy L                             20,859.08
          PAYMENTS
          NTE*ZZZ*80081 80359\
10/02/18  E-DEPOSIT                                   500,000.00
10/02/18  OCCIDENTAL     PAYMENTS                       4,844.65
          MBF INSPECTION SERVICE
          20947318-000949
10/02/18  OCCIDENTAL     PAYMENTS                       6,445.18
          MBF INSPECTION SERVICE
          20947319-000950
10/02/18  OCCIDENTAL     PAYMENTS                      32,311.35
          MBF INSPECTION SERVICE
          20947320-000951
10/02/18  ETC NORTHEAST PL EDI PYMNTS                  25,525.96
          MBF INSPECTION SVCS IN
          423 5100015246
10/03/18  E-DEPOSIT                                       813.58
10/03/18  E-DEPOSIT                                   195,000.00
10/04/18  E-DEPOSIT                                    30,264.06
10/04/18  Cimarex Energy C EDI PYMNTS                   3,589.21
          MBF INSPECTION SERVICE
          0002467033
10/05/18  E-DEPOSIT                                   235,000.00
10/05/18  E-DEPOSIT                                    34,489.43
10/05/18  OCCIDENTAL     PAYMENTS                       4,026.76
          MBF INSPECTION SERVICE
          20948425-000597
10/05/18  LUCID ARTESIA CO Payment                     20,315.27
          MBF INSPECTION SERVICE
          560179
```



**NEW MEXICO**
**B A N K  &  T R U S T**

*Effective August 1, 2018, ATM Non-proprietary charge is*
*$2.50. Debit card international Fees are now 3%.*
*For a full listing of fees, please visit our website at*
*www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| | | |
|---|---|---:|
| 10/05/18 | ANDEAVOR LOGISTI 1000262314 RMR*IK*80667\ | 11,931.03 |
| 10/05/18 | EXPERIS IT SERV  TAPFIN | 64,566.41 |
| | MBF INSPECTION LEASING | |
| | 0000024988 | |
| 10/09/18 | E-DEPOSIT | 17,092.51 |
| 10/09/18 | OCCIDENTAL       PAYMENTS | 24,603.73 |
| | MBF INSPECTION SERVICE | |
| | 20949734-000818 | |
| 10/09/18 | OASIS PIPE LINE  EDI PYMNTS | 11,513.50 |
| | MBF INSPECTION SVCS IN | |
| | 479 5100019540 | |
| 10/09/18 | Equinor Energy L PAYMENTS NTE*ZZZ*80366\ | 12,450.00 |
| 10/10/18 | ALLEGIS GLOBAL S CORP PYMNT | 222,989.58 |
| | MBF INSPECTION S | |
| | APXXXXX4487 | |
| 10/10/18 | Cimarex Energy C EDI PYMNTS | 93,309.80 |
| | MBF INSPECTION SERVICE | |
| | 0002470767 | |
| 10/11/18 | E-DEPOSIT | 108,966.53 |
| 10/11/18 | COG OPERATING LL ACHOUT | 87,488.85 |
| | INSPECTION LEASING INC | |
| | 060464 | |
| 10/11/18 | CONTINENTAL RES  0000324514 | 13,092.40 |
| | MBF INSPECTION SERVICE | |
| | 2000294679 | |
| 10/11/18 | EXPERIS IT SERV  TAPFIN | 489.77 |
| | MBF INSPECTION LEASING | |
| | 0000024988 | |
| 10/11/18 | BAYOU BRIDGE P/L EDI PYMNTS | 33,119.44 |
| | MBF INSPECTION SVCS IN | |
| | 464 5100001499 | |
| 10/12/18 | E-DEPOSIT | 105,000.00 |
| 10/12/18 | CITGO PETROLEUM CITGO 80777 | 8,555.76 |
| 10/12/18 | LUCID ENERGY DEL Payment | 64,167.29 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 10/12/18 | Caliche Coastal | 38,701.04 |
| | Bill.com | |
| | Caliche Coastal Caverns I, L.P | |
| 10/15/18 | E-DEPOSIT | 34,224.77 |
| 10/15/18 | E-DEPOSIT | 105,000.00 |
| 10/15/18 | AMOCO 6481 PO/REMIT REF*TN*0802455681*x\ | 10,064.84 |
| 10/15/18 | KMG Oil  Gas Ons PAYMENTS | 8,653.99 |
| | INSPECTION LEASING INC | |
| | XXXXX0765 | |
| 10/15/18 | Equinor Pipeline | 80,917.50 |
| | PAYMENTS | |
| | NTE*ZZZ*80736 80737 80738 8074 | |
| 10/15/18 | ANDEAVOR LOGISTI 1000281517 RMR*IK*80826\ | 7,895.37 |
| 10/16/18 | E-DEPOSIT | 500,000.00 |
| 10/16/18 | OCCIDENTAL       PAYMENTS | 24,436.50 |
| | MBF INSPECTION SERVICE | |
| | 20952208-000728 | |



*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

```
                                      *******992
                              PAGE NUMBER        3
                              STATEMENT DATE 10-31-18
```

| Date | Description | Amount |
|---|---|---|
| 10/16/18 | OCCIDENTAL         PAYMENTS<br>MBF INSPECTION SERVICE<br>20952209-000729 | 27,568.12 |
| 10/17/18 | E-DEPOSIT | 220,000.00 |
| 10/17/18 | OCCIDENTAL         PAYMENTS<br>MBF INSPECTION SERVICE<br>20952473-000299 | 2,305.29 |
| 10/17/18 | Equinor Pipeline<br>PAYMENTS<br>NTE*ZZZ*80764 80765 80769 8077 | 31,477.50 |
| 10/17/18 | ETC NORTHEAST PL EDI PYMNTS<br>MBF INSPECTION SVCS IN<br>423 5100015496 | 22,056.67 |
| 10/17/18 | Cimarex Energy C EDI PYMNTS<br>MBF INSPECTION SERVICE<br>0002471367 | 9,564.06 |
| 10/18/18 | E-DEPOSIT | 65,000.00 |
| 10/18/18 | E-DEPOSIT | 17,770.81 |
| 10/18/18 | COG OPERATING LL ACHOUT<br>INSPECTION LEASING INC<br>060464 | 10,509.14 |
| 10/18/18 | OCCIDENTAL         PAYMENTS<br>MBF INSPECTION SERVICE<br>20952561-000125 | 927.03 |
| 10/18/18 | Equinor Pipeline<br>PAYMENTS<br>NTE*ZZZ*80774 80773 80775 8077 | 9,395.00 |
| 10/18/18 | EXPERIS IT SERV  TAPFIN<br>MBF INSPECTION LEASING<br>0000024988 | 81,093.49 |
| 10/18/18 | Cimarex Energy C EDI PYMNTS<br>MBF INSPECTION SERVICE<br>0002471494 | 34,302.85 |
| 10/19/18 | E-DEPOSIT | 25,000.00 |
| 10/19/18 | Equinor Pipeline<br>PAYMENTS<br>NTE*ZZZ*80748 80730 80731 8073 | 63,530.00 |
| 10/19/18 | Equinor Energy L PAYMENTS NTE*ZZZ*80734\ | 6,950.00 |
| 10/19/18 | Caliche Coastal<br>Bill.com<br>Caliche Coastal Caverns I, L.P | 86,342.02 |
| 10/19/18 | Equinor Energy L<br>PAYMENTS<br>NTE*ZZZ*80778 80779\ | 17,430.00 |
| 10/22/18 | E-DEPOSIT | 19,105.65 |
| 10/22/18 | ALLEGIS GLOBAL S CORP PYMNT<br>MBF INSPECTION S<br>APXXXXX0409 | 227,106.68 |
| 10/22/18 | Equinor Energy L PAYMENTS NTE*ZZZ*80752\ | 3,300.00 |
| 10/22/18 | Equinor Pipeline<br>PAYMENTS<br>NTE*ZZZ*80110 80753 80750 8075 | 32,250.00 |
| 10/23/18 | CONTINENTAL RES  0000325414 | 13,353.45 |



*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| | MBF INSPECTION SERVICE | |
| | 2000295786 | |
| 10/24/18 | AMOCO 6481 PO/REMIT REF*TN*0802456857*x\ | 4,318.36 |
| 10/24/18 | KINDER MORGAN AP AP PAYMENT | 2,903.98 |
| | MBF INSPECTION SERVICE | |
| | KMI -XXXXX1000 | |
| 10/24/18 | Cimarex Energy C EDI PYMNTS | 38,173.10 |
| | MBF INSPECTION SERVICE | |
| | 0002472013 | |
| 10/24/18 | Equinor Energy L PAYMENTS NTE*ZZZ*80729\ | 12,450.00 |
| 10/25/18 | E-DEPOSIT | 11,363.03 |
| 10/25/18 | COG OPERATING LL ACHOUT | 45,585.78 |
| | INSPECTION LEASING INC | |
| | 060464 | |
| 10/25/18 | EXPERIS IT SERV  TAPFIN | 13,514.66 |
| | MBF INSPECTION LEASING | |
| | 0000024988 | |
| 10/25/18 | Cimarex Energy C EDI PYMNTS | 29,855.59 |
| | MBF INSPECTION SERVICE | |
| | 0002472139 | |
| 10/26/18 | E-DEPOSIT | 184,640.14 |
| 10/26/18 | CHEVRON 0966 PO/REMIT REF*TN*0025712415\ | 10,029.53 |
| 10/26/18 | Cimarex Energy C EDI PYMNTS | 399.50 |
| | MBF INSPECTION SERVICE | |
| | 0002472313 | |
| 10/26/18 | ANDEAVOR LOGISTI 1000316112 RMR*IK*80966\ | 6,688.09 |
| 10/26/18 | LUCID ENERGY DEL Payment | 6,167.08 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 10/29/18 | E-DEPOSIT | 11,368.56 |
| 10/29/18 | Equinor Energy L | 26,145.00 |
| | PAYMENTS | |
| | NTE*ZZZ*80938 80939\ | |
| 10/29/18 | Equinor Energy L PAYMENTS NTE*ZZZ*80936\ | 5,610.00 |
| 10/29/18 | KMG Oil  Gas Ons PAYMENTS | 6,801.82 |
| | INSPECTION LEASING INC | |
| | XXXXX1603 | |
| 10/29/18 | Equinor Pipeline PAYMENTS | 118,386.35 |
| | MBF INSPECTION SERVICE | |
| | 140292000021512 | |
| 10/29/18 | CITGO PETROLEUM CITGO 80971 | 8,613.53 |
| 10/30/18 | E-DEPOSIT | 500,000.00 |
| 10/30/18 | OCCIDENTAL      PAYMENTS | 24,412.19 |
| | MBF INSPECTION SERVICE | |
| | 20957342-000647 | |
| 10/30/18 | OCCIDENTAL      PAYMENTS | 22,317.42 |
| | MBF INSPECTION SERVICE | |
| | 20957416-000721 | |
| 10/30/18 | Cimarex Energy C EDI PYMNTS | 986.97 |
| | MBF INSPECTION SERVICE | |
| | 0002472504 | |
| 10/30/18 | ETC NORTHEAST PL EDI PYMNTS | 22,059.98 |
| | MBF INSPECTION SVCS IN | |



**NEW MEXICO**
**B A N K  &  T R U S T**

*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

---

|            | 423 5100015727                          |            |
| 10/30/18   | OASIS PIPE LINE  EDI PYMNTS             | 10,843.60  |
|            | MBF INSPECTION SVCS IN                  |            |
|            | 479 5100019735                          |            |
| 10/31/18   | E-DEPOSIT                               | 133,500.00 |
| 10/31/18   | E-DEPOSIT                               | 133,500.00 |
| 10/31/18   | AMOCO 6481 PO/REMIT REF*TN*0802457740*x\| 7,187.19   |
| 10/31/18   | Cimarex Energy C EDI PYMNTS             | 17,322.46  |
|            | MBF INSPECTION SERVICE                  |            |
|            | 0002472660                              |            |
| 10/31/18   | KINDER MORGAN AP AP PAYMENT             | 41,387.64  |
|            | MBF INSPECTION SERVICE                  |            |
|            | KMI -XXXXX1000                          |            |

TOTAL # CREDITS          97          TOTAL CREDITS      5,462,480.74

---

CHECKS PAID

| NUMBER | AMOUNT     | DATE     | NUMBER   | AMOUNT     | DATE     |
|--------|-----------|----------|----------|-----------|----------|
| 103    | 4,636.03  | 10/03/18 | 183      | 150.97    | 10/19/18 |
| 121*   | 2,723.43  | 10/15/18 | 184      | 24,840.07 | 10/17/18 |
| 144*   | 2,990.61  | 10/16/18 | 185      | 25.42     | 10/16/18 |
| 150*   | 200.00    | 10/30/18 | 186      | 1,668.12  | 10/16/18 |
| 157*   | 116.50    | 10/01/18 | 187      | 225.00    | 10/22/18 |
| 163*   | 4,377.77  | 10/30/18 | 188      | 6,537.81  | 10/22/18 |
| 164    | 168,899.67| 10/04/18 | 189      | 1,442.13  | 10/22/18 |
| 165    | 6,737.90  | 10/11/18 | 190      | 105.14    | 10/24/18 |
| 167*   | 8,500.00  | 10/10/18 | 191      | 15,568.50 | 10/22/18 |
| 168    | 838.05    | 10/10/18 | 192      | 321.50    | 10/25/18 |
| 169    | 37.46     | 10/11/18 | 193      | 1,051.37  | 10/24/18 |
| 170    | 94.79     | 10/09/18 | 194      | 75.00     | 10/29/18 |
| 171    | 101.50    | 10/11/18 | 195      | 1,963.80  | 10/23/18 |
| 172    | 55.65     | 10/10/18 | 196      | 49.68     | 10/24/18 |
| 173    | 33.81     | 10/11/18 | 197      | 194.10    | 10/24/18 |
| 174    | 179.40    | 10/12/18 | 198      | 595.00    | 10/23/18 |
| 175    | 3,273.99  | 10/10/18 | 199      | 4,471.15  | 10/29/18 |
| 176    | 850.00    | 10/11/18 | 201*     | 12,982.24 | 10/31/18 |
| 177    | 1,613.24  | 10/11/18 | 207*     | 1,592.65  | 10/30/18 |
| 178    | 2,835.40  | 10/11/18 | 208      | 133,500.00| 10/31/18 |
| 180*   | 725.00    | 10/12/18 | 6767992* | 37.49     | 10/19/18 |
| 182*   | 172.53    | 10/17/18 |          |           |          |

TOTAL # CHECKS PAID          43          TOTAL CHECKS PAID      417,389.87

---

OTHER WITHDRAWALS

| DATE     | DESCRIPTION     |           | AMOUNT       |
|----------|-----------------|-----------|--------------|
| 10/01/18 | CENTURYLINK     | AUTO PAY  | 649.17-      |
|          | MBF SERVICES    |           |              |
|          | 14284790609     |           |              |
| 10/01/18 | EXPERTPAY       | EXPERTPAY | 1,043.41-    |
|          | MBF INSPECTION SERVICE |    |              |
|          | XXXXX5709       |           |              |
| 10/01/18 | IRS             | USATAXPYMT| 146,723.21-  |
|          | MBF INSPECTION SERVICE |    |              |



**NEW MEXICO**
**B A N K  &  T R U S T**

*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| | | | |
|---|---|---|---:|
| | 270867445418296 | | |
| 10/01/18 | MBF INSPECTION    PAYMENT MBF INSPECTION | | 150.00- |
| 10/02/18 | AMERICAN UNITED  PENSIONPMT | | 18,825.98- |
| | G38162MBF INSPECTION S | | |
| | XXXXX928.G38162 | | |
| 10/02/18 | AZ DEPT OF REV    CCDDIR.DBT | | 503.95- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX9955 | | |
| 10/02/18 | EMPLOYMENT DEVEL EDD EFTPMT | | 1,241.93- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX5360 | | |
| 10/02/18 | UNITED HEALTH CA EPOSPYMNTS | | 137,326.29- |
| | MBF Inspection S | | |
| | OB603288 | | |
| 10/03/18 | STATE OF MONTANA MT TAX PMT | | 1,338.00- |
| | MBF INSPECTION SERVICE | | |
| | 5872926002WTH | | |
| 10/03/18 | AMERICAN UNITED  PENSIONPMT | | 225.00- |
| | G38162MBF INSPECTION S | | |
| | 20181002$G38162 | | |
| 10/03/18 | COMMWLTHOFPA INT | | 626.41- |
| | PAEMPLOYTX | | |
| | TXP*94392908      *1051 *1809 | | |
| 10/03/18 | OR REVENUE DEPT  TAXPAYMENT | | 255.00- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX8352 | | |
| 10/03/18 | AR.gov          AR.gov DFA | | 443.14- |
| | A000316224 MBF | | |
| | 877-727-3468 | | |
| 10/04/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | | 725.00- |
| 10/05/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | | 883,869.74- |
| 10/05/18 | MBF INSPECTION    PAYROLL | | 6,770.90- |
| | MBF INSPECTION | | |
| | AXXXXX5709 | | |
| 10/05/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | | 3,434.95- |
| 10/05/18 | TAX_REV WKC ECKS TRD PMNT | | 270.90- |
| | MBF INSPECTION SERVICE | | |
| | 1285783808 | | |
| 10/09/18 | IB TFR TO 009996774799 | | 12,428.66- |
| | MONTHLY LEASE PAYMENT | | |
| | # | | |
| 10/09/18 | EXPERTPAY        EXPERTPAY | | 1,768.09- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX5709 | | |
| 10/09/18 | IRS              USATAXPYMT | | 1,432.97- |
| | MBF INSPECTION SERVICE | | |
| | 270868264278336 | | |
| 10/09/18 | IRS              USATAXPYMT | | 196,076.41- |
| | MBF INSPECTION SERVICE | | |
| | 270868212264005 | | |
| 10/10/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | | 1,500.00- |
| 10/10/18 | AMERICAN UNITED  PENSIONPMT | | 22,641.60- |
| | G38162MBF INSPECTION S | | |



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| | | |
|---|---|---|
| | XXXXX005.G38162 | |
| 10/10/18 | ME BUREAU OF TAX INTRNET DR | 1,136.00- |
| | MBF INSPECTION SERVICE | |
| | 0561801865611 | |
| 10/10/18 | COMMWLTHOFPA INT | 2,739.83- |
| | PAEMPLOYTX | |
| | TXP*94392908        *1051 *1810 | |
| 10/10/18 | COMM OF MASS EFT MA DOR PAY | 2,993.07- |
| | MBF INSPECTION SERVICE | |
| | XXXXX3424 | |
| 10/10/18 | GEORGIA ITS TAX  GA TX PYMT | 1,715.30- |
| | MBF INSPECTION SERVICE | |
| | XXXXX7600 | |
| 10/10/18 | CT DOR PAYMENT   BUS DIRPAY | 497.34- |
| | MBF INSPECTION SERVICE | |
| | 541282020000075 | |
| 10/10/18 | STATE OF RI      TAX PMT | 429.27- |
| | MBF Inspection Service | |
| | 000020312570900 | |
| 10/10/18 | NJ WEB PMT 01120 | 184.00- |
| | NJWEB01120 | |
| | TXP*B20312570900*01120*180928 | |
| 10/10/18 | STATE OF IDAHO | 156.00- |
| | DEBIT TAX | |
| | TXP*XXXXX9242        *01109*1809 | |
| 10/10/18 | AZ DEPT OF REV   CCDDIR.DBT | 697.70- |
| | MBF INSPECTION SERVICE | |
| | XXXXX9955 | |
| 10/10/18 | STATE OF LOUISIA | 4,048.64- |
| | EPOSPYMNTS | |
| | TXP*4944682001*01100*180930*T* | |
| 10/10/18 | MI Business Tax  Payment | 3,179.22- |
| | CarrollBobby | |
| | SMIBUSXXXXX0285 | |
| 10/10/18 | Dept. of Revenue | 876.00- |
| | TaxPaymnt | |
| | TXP*EFT*011*180930*T*0\ | |
| 10/10/18 | KSDEPTOFREVENUE  TAXDRAFTS | 163.00- |
| | MBF INSPECTION S | |
| | 036203125709F01 | |
| 10/10/18 | IND WITH TAX INTAX 000509180930181009181037 | 350.80- |
| 10/10/18 | WI DEPT REVENUE  TAXPAYMNT | 1,027.81- |
| | MBF INSPECTION SERVICE | |
| | 1683078208 | |
| 10/10/18 | MSDEPTOFREVENUE  TAXPAYMENT | 7,027.00- |
| | M B F INSPECTION SERVI | |
| | M1197738240 | |
| 10/10/18 | UTAH801/297-7703 TAX PAYMNT | 1,588.97- |
| | MBF INSPECTION SERVICE | |
| |                  1157030144 | |
| 10/11/18 | CSI MODR TAX     DORPAYMENT | 2,305.50- |
| | MBF INSPECTION SERVICE | |
| | T33829760 | |



**NEW MEXICO**
**B A N K  &  T R U S T**

*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| 10/11/18 | WVTREASURY        WVTAXPAYPB<br>MBF INSPECTION SERVICE<br>STO1912102912 | 1,523.00- |
| 10/11/18 | IL DEPT OF REVEN<br>EDI PYMNTS<br>TXP*203125709000*0112*20180930 | 454.16- |
| 10/11/18 | TAX PAYMENTS<br>OK TAX PMT<br>TXP*GK*WTH*A*WTH1011469602*201 | 4,192.00- |
| 10/11/18 | NYS DTF PROMP WT Tax Paymnt<br>MBF INSPECTION SERVICE<br>000000035891166 | 521.51- |
| 10/12/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 617,735.61- |
| 10/12/18 | MBF INSPECTION    PAYROLL<br>MBF INSPECTION<br>AXXXXX5709 | 8,990.04- |
| 10/12/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 4,756.17- |
| 10/15/18 | XCEL ENERGY-SPS  XCELENERGY<br>MBF INSPECTION SERVI<br>00016671822 | 745.14- |
| 10/15/18 | IRS              USATAXPYMT<br>MBF INSPECTION SERVICE<br>270868823117285 | 149,288.55- |
| 10/15/18 | MBF INSPECTION    PAYMENT MBF INSPECTION | 8,984.92- |
| 10/15/18 | Cable One, Inc.  CABLE ONE<br>. MBF INSPECTION SERVI<br>CABREGXXXXX2294 | 485.24- |
| 10/15/18 | PITNEY BOWES      PITNEY2 0010375508 | 192.38- |
| 10/15/18 | PITNEY BOWES      PITNEY3 800090900007872 | 402.50- |
| 10/15/18 | SERV CHG DEBIT | 117.41- |
| 10/16/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 1,195.72- |
| 10/16/18 | AMERICAN UNITED   PENSIONPMT<br>G38162MBF INSPECTION S<br>XXXXX012.G38162 | 19,013.91- |
| 10/16/18 | EXPERTPAY        EXPERTPAY<br>MBF INSPECTION SERVICE<br>XXXXX5709 | 1,609.14- |
| 10/17/18 | AZ DEPT OF REV   CCDDIR.DBT<br>MBF INSPECTION SERVICE<br>XXXXX9955 | 419.95- |
| 10/17/18 | KSDEPTOFREVENUE  TAXDRAFTS<br>MBF INSPECTION S<br>036203125709F01 | 188.00- |
| 10/17/18 | EMPLOYMENT DEVEL EDD EFTPMT<br>MBF INSPECTION SERVICE<br>1951122752 | 1,185.06- |
| 10/18/18 | STATE OF MONTANA MT TAX PMT<br>MBF INSPECTION SERVICE<br>5872926002WTH | 1,334.00- |
| 10/18/18 | COMMWLTHOFPA INT<br>PAEMPLOYTX<br>TXP*94392908      *1051 *1810 | 513.14- |
| 10/18/18 | OR REVENUE DEPT  TAXPAYMENT | 287.00- |



**NEW MEXICO**
**B A N K   &   T R U S T**

*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| | MBF INSPECTION SERVICE | |
| | 1198887424 | |
| 10/19/18 | NDTAX            TAX PYMT | 8,115.00- |
| | MBF INSPECTION SERVICE | |
| | 20312570901 | |
| 10/19/18 | 80110HIO-TAXOEWH OH WH TAX | 17,521.15- |
| | NEW MEXICO BAN.BALLING | |
| | 0000000101195106 | |
| 10/19/18 | MBF INSPECTION     PAYROLL MBF INSPECTION | 799,087.63- |
| 10/19/18 | MBF INSPECTION     PAYROLL MBF INSPECTION | 22,922.74- |
| 10/22/18 | MBF INSPECTION     PAYMENT MBF INSPECTION | 107.04- |
| 10/22/18 | EXPERTPAY          EXPERTPAY | 719.04- |
| | MBF INSPECTION SERVICE | |
| | XXXXX5709 | |
| 10/22/18 | IRS                USATAXPYMT | 184,123.78- |
| | MBF INSPECTION SERVICE | |
| | 270869521954702 | |
| 10/23/18 | CENTURYLINK        AUTO PAY | 128.87- |
| | MBF SERVICES | |
| | 14288455090 | |
| 10/23/18 | AMERICAN UNITED  PENSIONPMT | 22,378.45- |
| | G38162MBF INSPECTION S | |
| | XXXXX019.G38162 | |
| 10/23/18 | AZ DEPT OF REV   CCDDIR.DBT | 745.77- |
| | XXXXX9955 | |
| 10/24/18 | COMMWLTHOFPA INT | 2,670.68- |
| | PAEMPLOYTX | |
| | TXP*94392908     *1051 *1810 | |
| 10/24/18 | NYS DTF PROMP WT Tax Paymnt | 521.51- |
| | MBF INSPECTION SERVICE | |
| | 000000036369454 | |
| 10/26/18 | UNEMP COMP EFT | 2,902.29- |
| | PADLIUCCON | |
| | TXP*XXXXX5709     *UC000*1812 | |
| 10/26/18 | UNEMP COMP EFT | .00 |
| | PADLIUCCON | |
| | TXP*XXXXX5709     *UC000*1812 | |
| 10/26/18 | MBF INSPECTION    PAYROLL | 9,851.79- |
| | MBF INSPECTION | |
| | AXXXXX5709 | |
| 10/26/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 606,348.83- |
| 10/26/18 | NJ GIT / LBR PMT | 435.86- |
| | NJWEB82 | |
| | TXP*B203125709000*13002*180930 | |
| 10/26/18 | TXWORKFORCECOMM  DEBIT | 10,211.53- |
| | TWC-119551188 | |
| | (512)463-2325 | |
| 10/26/18 | EMPLOYMENT DEVEL EDD EFTPMT | 961.00- |
| | MBF INSPECTION SERVICE | |
| | 2122501440 | |
| 10/29/18 | CenturyLink      Payment 79753142 79753142 | 656.87- |
| 10/29/18 | WYOMING DWS WY UI/WC | 851.59- |

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| | | | |
|---|---|---|---:|
| 10/29/18 | IRS | USATAXPYMT | 140,933.38- |
| | MBF INSPECTION SERVICE | | |
| | 270870234213323 | | |
| 10/29/18 | STATE OF NM DWS | UI PAYMENT | 9,604.80- |
| | MBF INSPECTION SERVICE | | |
| | 1819389 | | |
| 10/29/18 | Job Service ND | UI Tax Pmt | 9,589.53- |
| | MBF INSPECTIONS | | |
| | 1126237 | | |
| 10/29/18 | EXPERTPAY | EXPERTPAY | 1,609.14- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX5709 | | |
| 10/29/18 | ID.gov | ID.gov MBF 877-443-3468 | 95.80- |
| 10/29/18 | STATE OF LOUISIA LA UI TAX 5921626 | | 309.00- |
| 10/29/18 | TAX REV CRS ECKS TRD PMNT | | 46,898.27- |
| | MBF INSPECTION SERVICE | | |
| | 1284710656 | | |
| 10/29/18 | STATE OF WA-ESD | ESD ACH 6 MBF ESD WA UI-TAX | 166.11- |
| 10/30/18 | ODJFS | ODJFSUCTX | 4,538.24- |
| | MBF INSPECTION- | | |
| | 000000006037011 | | |
| 10/30/18 | AMERICAN UNITED | PENSIONPMT | 19,960.27- |
| | G38162MBF INSPECTION S | | |
| | XXXXX026.G38162 | | |
| 10/30/18 | WVTREASURY | WORKFORCE | 444.00- |
| | MBF | | |
| | EORC00000001152 | | |
| 10/30/18 | AZ DEPT OF REV | CCDDIR.DBT | 545.94- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX9955 | | |
| 10/30/18 | MI UIA TAX | STATE OF M | 42.24- |
| | 140031000030949345078 | | |
| | 043000097128386 | | |
| 10/30/18 | EMPLOYMENT DEVEL EDD EFTPMT | | 1,035.13- |
| | MBF INSPECTION SERVICE | | |
| | 1165667648 | | |
| 10/30/18 | AMEX EPAYMENT | ACH PMT | 14,259.72- |
| | MBF Inspection Service | | |
| | W0558 | | |
| 10/31/18 | IB TFR TO 009996774799 | | 5,051.79- |
| | MONTHLY INTEREST PAYMENT | | |
| | # | | |
| 10/31/18 | STATE OF MONTANA MT TAX PMT | | 1,432.00- |
| | MBF INSPECTION SERVICE | | |
| | 5872926002WTH | | |
| 10/31/18 | MDES | TAXDRAFT | 364.00- |
| | MBF INSPECTION SERVICE | | |
| | 000008432537000 | | |
| 10/31/18 | COMMWLTHOFPA INT | | 602.00- |
| | PAEMPLOYTX | | |
| | TXP*94392908    *1051 *1810 | | |
| 10/31/18 | OR REVENUE DEPT | TAXPAYMENT | 319.00- |
| | MBF INSPECTION SERVICE | | |



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

---

```
                32334336
10/31/18  KEYSTONE        TAXPAYMENT MBF 2552074                653.98-

TOTAL # OTHER WITHDRAWALS    107    TOTAL OTHER WITHDRAWALS    4,245,236.47-
```

---

BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 09/30/18 | 1,127,220.56 | 10/01/18 | 1,176,293.64 | 10/02/18 | 1,587,522.63 |
| 10/03/18 | 1,775,812.63 | 10/04/18 | 1,640,041.23 | 10/05/18 | 1,116,023.64 |
| 10/09/18 | 969,882.46 | 10/10/18 | 1,220,562.60 | 10/11/18 | 1,442,514.11 |
| 10/12/18 | 1,026,551.98 | 10/15/18 | 1,110,368.88 | 10/16/18 | 1,635,870.58 |
| 10/17/18 | 1,894,468.49 | 10/18/18 | 2,111,332.67 | 10/19/18 | 1,462,749.71 |
| 10/22/18 | 1,535,788.74 | 10/23/18 | 1,523,330.30 | 10/24/18 | 1,576,583.26 |
| 10/25/18 | 1,676,580.82 | 10/26/18 | 1,253,793.86 | 10/29/18 | 1,215,458.48 |
| 10/30/18 | 1,749,082.68 | 10/31/18 | 1,927,074.96 | | |