UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW MEXICO

| IN RE: | } | CASE NUMBER |
| | } | |
| MBF Inspection Services, Inc. | } | 18-11579-t11 |
| | } | |
| DEBTOR(S). | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM  November 1, 2018  TO  November 30, 2018

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


_____
Attorney for Debtor's Signature


Debtor's Address
and Phone Number:

MBF Inspection Services, Inc.

805 N. Richardson Ave.

Roswell, NM 88201

(575) 625-0599

Attorney's Address
and Phone Number:

B.L.F. LLC

924 Park Ave. SW

Albuquerque, NM 87102

(505) 242-7004

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 21st day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.justice.gov/ust/r20/index.htm.
1)        Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)        Initial Filing Requirements
3)        Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING November 1, 2018 AND ENDING November 30, 2018

| | | |
|---|---|---|
| Name of Debtor: | MBF Inspection Services, Inc. | Case Number : 18-11579-t11 |
| Date of Petition: | June 22, 2018 | |

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 1,753,456.74 (a) | 1,628,843.44 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | - | - |
| Minus: Cash Refunds (-) | - (-) | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable | 4,469,109.81 | 26,069,255.61 |
| C. Other Receipts (See MOR-3) | 690.34 | 7,287.73 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS (Lines 2A+2B+2C)** | 4,469,800.15 | 26,076,543.34 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3)** | 6,223,256.89 | 27,705,386.78 |
| | | - |
| | | - |
| **5. DISBURSEMENTS** | | - |
| A. Advertising | - | 1,009.39 |
| B. Bank Charges | - | 5,117.41 |
| C. Contract Labor | 18,800.78 | 44,291.76 |
| D. Fixed Asset Payments (not incl. in "N") | - | - |
| E. Insurance | 4,988.95 | 52,260.73 |
| F. Inventory Payments (See Attach. 2) | - | - |
| G. Leases | 12,428.66 | 62,143.30 |
| H. Manufacturing Supplies | - | - |
| I. Office Supplies | 7,700.64 | 16,101.36 |
| J. Payroll - Net (See Attachment 4B) | 3,528,589.13 | 17,346,933.93 |
| K. Professional Fees (Accounting & Legal) | 69,770.43 | 196,381.82 |
| L. Rent | 17,000.00 | 51,000.00 |
| M. Repairs & Maintenance | 1,809.09 | 21,127.96 |
| N. Secured Creditor Payments (See Attach. 2) | 7,613.02 | 2,061,700.14 |
| O. Taxes Paid - Payroll (See Attachment 4C) | 709,021.13 | 4,589,581.44 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 30,453.72 | 154,067.04 |
| Q. Taxes Paid - Other (See Attachment 4C) | - | 14,595.48 |
| R. Telephone | 2,709.53 | 12,276.70 |
| S. Travel & Entertainment | 6,941.70 | 19,615.67 |
| T. U.S. Trustee Quarterly Fees | - | 149,587.23 |
| U. Utilities | 2,149.59 | 6,094.29 |
| V. Vehicle Expenses | 1,437.43 | 9,158.82 |
| W. Other Operating Expenses (See MOR-3) | 254,460.70 | 1,344,959.92 |
| **6. TOTAL DISBURSEMENTS (Sum of 5A thru W)** | 4,675,874.50 | 26,158,004.39 |
| **7. ENDING BALANCE (Line 4 Minus Line 6)** | 1,547,382.39 (c) | 1,547,382.39 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 18th day of December, 2018.          *Bobby Carroll*
                                              (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Monthly rent from Carabelli Dental for use of MBF parking lot | 50.00 | 250.00 |
| Monthly office rent from Bobby Carroll | 300.00 | 1,500.00 |
| Received for employee insurance premiums | 340.34 | 340.34 |
| Frank Sturges | - | 415.00 |
| Witness fees for S. Bell & S. Andrus from Riley, Shane, & Keller | - | 80.00 |
| Lane Alton - Refund of remaining retainer for legal representation | - | 1,657.20 |
| Postage purchased by MBF employee | - | 1.00 |
| Purchase of toner cartridge by MBF employee | - | 100.00 |
| Refund from Fedex (overpayment) | - | 386.36 |
| Refund from US Treasury (overpayment of 2017 taxes) | - | 258.15 |
| Deposit from Expert Pay to verify new bank account | - | 0.14 |
| Transfer of funds from MBF Pay Pal bank account (account closed) | - | 1,874.54 |
| Cash back received from American Express | - | 120.94 |
| Refund from Grainger for 2014 overpayment | - | 264.06 |
| Purchase of CPR cards by MBF employee | - | 40.00 |
| TOTAL OTHER RECEIPTS | 690.34 | 7,287.73 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5w.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Employee garnishment payments | - | 3,960.88 |
| Expert Pay - Employee child support payments | 3,320.90 | 37,055.27 |
| American United Life Insurance Company - Employee benefits/401(k) | 85,075.48 | 469,740.12 |
| United Healthcare - Dental/health/life insurance contributions | 154,880.08 | 755,862.76 |
| Contributions to Lifelock subscription | 213.32 | 1,112.04 |
| Contributions to New Benefits | 50.00 | 296.45 |
| Expenses billed to customers | 1,541.88 | 9,277.52 |
| Dues & subscriptions | 2,217.51 | 15,834.67 |
| Penalties and interest paid | - | 113.14 |
| Postage and shipping expenses | 450.30 | 7,804.78 |
| Pre-employment background checks on field employees | 1,017.45 | 7,435.80 |
| Safety expenses: Drug testing, training, OQ fees | 4,447.62 | 29,072.23 |
| Charitable contributions | 1,000.00 | 4,600.00 |
| CSC - Annual report filings | 210.00 | 2,358.25 |
| Business license renewal | - | 35.00 |
| Rent on office copier and postage machine | 36.16 | 401.01 |
| TOTAL OTHER DISBURSEMENTS | 254,460.70 | 1,344,959.92 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:  MBF Inspection Services, Inc.          Case Number:          18-11579-t11

Reporting Period beginning November 1, 2018          Period Ending November 30, 2018

ACCOUNTS RECEIVABLE AT PETITION DATE:          $ 4,276,860.88

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which
have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 4,308,027.40 | (a) |
| PLUS: Current Month New Billings | 4,243,490.20 | |
| MINUS: Collection During the Month | 4,469,109.81 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | - | * |
| End of Month Balance | $ 4,082,407.79 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| 3,377,902.91 | 502,413.70 | 102,630.32 | 99,460.86 | 4,082,407.79 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Amount | Status* |
|---|---|---|---|
| Spectra | 09/06/18 | 461.37 | Collection efforts taken |
| Spectra | 09/06/18 | 606.88 | Collection efforts taken |
| Spectra | 09/09/18 | 5,536.44 | Collection efforts taken |
| Spectra | 09/09/18 | 2,920.00 | Collection efforts taken |
| Spectra | 09/23/18 | 5,536.44 | Collection efforts taken |
| Spectra | 09/23/18 | 3,050.80 | Collection efforts taken |
| Ameredev | 09/29/18 | 12,545.01 | Collection efforts taken |
| Energy Transfer | 09/29/18 | 34,908.04 | Collection efforts taken |
| Energy Transfer | 09/29/18 | 34,948.37 | Collection efforts taken |
| Holly | N/A | (6.02) | Oustanding credit |
| Spectra | N/A | (1,046.47) | Oustanding credit |

*(Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.)

(a) This number is carried forward from last month's report.  For the first report only, this number will be
the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and
Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number <u>18-11579-t11</u>

Reporting Period beginning <u>November 1, 2018</u>          Period ending <u>November 30, 2018</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payable may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 12/04/18 | | Arizona Department of Revenue | Withholding tax | 537.39 |
| 12/07/18 | | Backgrounds Online | Background checks | 591.70 |
| 12/06/18 | | Colorado Department of Revenue | Withholding tax | 982.33 |
| 12/04/18 | | Connecticut Department of Revenue | Withholding tax | 260.61 |
| 11/30/18 | | EFTPS-Internal Revenue Service | 941 tax | 143,443.55 |
| 12/10/18 | | Emerald Lawn & Sprinkler LLC | Lawn maintenance | 75.48 |
| 11/30/18 | | Expert Pay | Child support | 1,211.04 |
| 11/29/18 | | Genevas Cleaning Service | Building maintenance | 1,315.53 |
| 12/06/18 | | Georgia Department of Revenue | Withholding tax | 2,056.07 |
| 12/06/18 | | Idaho State Tax Commission | Withholding tax | 519.00 |
| 12/04/18 | | Illinois Department of Revenue | Withholding tax | 52.72 |
| 12/06/18 | | Indiana Department of Revenue | Withholding tax | 598.15 |
| 12/07/18 | | Intak Rental & Supply, LLC | UTV rental for Chevron | 1,541.88 |
| 12/06/18 | | Kansas Department of Revenue | Withholding tax | 163.00 |
| 12/06/18 | | Louisiana Department of Revenue | Withholding tax | 4,967.96 |
| 12/07/18 | | Maine State Treasurer | Withholding tax | 1,759.00 |
| 12/06/18 | | Massachusetts Department of Revenue | Withholding tax | 2,851.57 |
| 12/07/18 | | Michigan Department of Revenue | Withholding tax | 3,261.75 |
| 12/07/18 | | Mississippi State Tax Commission | Withholding tax | 7,030.00 |
| 12/07/18 | | Missouri Department of Revenue | Withholding tax | 2,508.50 |
| 12/07/18 | | New Benefits, Ltd. | New Benefits | 50.00 |
| 12/04/18 | | New York State Income Tax | Withholding tax | 566.10 |
| 12/07/18 | | Nice Ice Co. | Water delivery | 14.73 |
| 12/07/18 | | Nice Ice Co. | Water delivery | 21.47 |
| 12/07/18 | | Oklahoma Tax Commission | Withholding tax | 4,914.00 |
| 12/04/18 | | Pennsylvania Department of Revenue | Withholding tax | 2,167.73 |
| 12/07/18 | | Rhode Island Department of Revenue | Withholding tax | 672.48 |
| 11/21/18 | | United Healthcare Insurance Company | Health/dental insurance | 128,959.47 |
| 12/07/18 | | Utah State Tax Commission | Withholding tax | 1,350.77 |
| 12/07/18 | | West Virginia Department of Revenue | Withholding tax | 1,479.00 |
| 12/07/18 | | Wisconsin Department of Revenue | Withholding tax | 781.69 |
| 12/10/18 | | Xcel Energy | Utilities | 474.08 |
| TOTAL AMOUNT | | | | 317,178.75  (b) |

| X | Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ | 158,368.86  (a) |
| PLUS: New Indebtedness Incurred This Month | | 2,968,595.26 |
| MINUS: Amount Paid on Post Petition, | | 2,809,785.37 |
| Accounts Payable This Month | | |
| PLUS/MINUS: Adjustments | | * |
| Ending Month Balance | $ | 317,178.75  (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

# SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into
a modification agreement with a secured creditor/lessor, consult with your attorney and the United States
Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Inspection Leasing, Inc. | 11/30/18 | 4,808.22 | 0 | 0 |
| | | | | |
| TOTAL | | $   4,808.22  (d) | | |

 (a)  This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b/c) The total of line (b) must equal line (c).
 (d)  This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
      (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: MBF Inspection Services, Inc.                    Case Number 18-11579-t11

Reporting Period beginning November 1, 2018                     Period ending November 30, 2018

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:                  $              0
INVENTORY RECONCILIATION:
      Inventory Balance at Beginning of Month          $              0 (a)
      PLUS: Inventory Purchased During Month          $              0
      MINUS: Inventory Used or Sold                   $              0
      PLUS/MINUS: Adjustments or Write-downs          $              0 *


METHOD OF COSTING INVENTOR_____N/A_____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.


**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered obsolete | | Total inventory |
|---|---|---|---|---|---|
| % | % | % | % | = | 100% * |


* Aging Percentages must equal 100%.
☐  Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:          $ 29,881.72 (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):


FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $              29,664.67  (a)(b)
      MINUS:  Depreciation Expense                    $              72.35
      PLUS:  New Purchases                            $              -
      PLUS/MINUS: Adjustments or Write-downs          $              - *
Ending Monthly Balance                                 $              29,592.32

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD:        _____N/A_____

(a) This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>November 1, 2018</u>          Period ending <u>November 30, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          <u>Bank of the Southwest</u>          BRANCH:          <u>Roswell, NM</u>

ACCOUNT NAME:          <u>MBF Inspection Services, Inc.</u>          ACCOUNT NUMBER:          <u>1206818</u>

PURPOSE OF ACCOUNT:          <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ <u>131,876.97</u> | |
| Plus Total Amount of Outstanding Deposits | <u>-</u> | |
| Minus Total Amount of Outstanding Checks and other debits | <u></u> | * |
| Minus Service Charges | <u>-</u> | |
| Ending Balance per Check Register | $ <u>131,876.97</u> | **(a) |

**\*Debit cards are used by**          <u>N/A</u>

**\*\*If Closing Balance is negative, provide explanation**:

---

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

|  |  |
|---|---|
| $ <u>-</u> | Transferred to Payroll Account |
| $ <u>-</u> | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

<u>**ATTACHMENT 4A**</u>

<u>**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**</u>

Name of Debtor: <u>MBF Inspection Services, Inc.</u>    Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>November 1, 2018</u>    Period ending <u>November 30, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

| | | | |
|---|---|---|---|
| NAME OF BANK: | <u>New Mexico Bank & Trust</u> | BRANCH: | <u>Albuquerque, NM</u> |
| ACCOUNT NAME: | <u>MBF Inspection Services, Inc.</u> | ACCOUNT NUMBER: | <u>9996767992</u> |
| PURPOSE OF ACCOUNT: | <u>OPERATING</u> | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,446,439.38 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | 30,933.96 * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 1,415,505.42 **(a) |

**\*Debit cards are used by**     <u>N/A</u>

**\*\*If Closing Balance is negative, provide explanation**:

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>   Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>November 1, 2018</u>   Period ending <u>November 31, 2018</u>

NAME OF BANK: <u>Bank of the Southwest</u>   BRANCH: <u>Roswell, NM</u>

ACCOUNT NAME: <u>MBF Inspection Services, Inc.</u>

ACCOUNT NUMBER: <u>1206818</u>

PURPOSE OF ACCOUNT:  <u>OPERATING </u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
| 10/31/18 | 25953 | MBF Inspection Services | Transfer to NMBT account | 133,500.00 |
| 11/01/18 | 25954 | MBF Inspection Services | Transfer to NMBT account | 80,000.00 |
| 11/07/18 | 25955 | MBF Inspection Services | Transfer to NMBT account | 45,000.00 |
| 11/08/18 | 25956 | MBF Inspection Services | Transfer to NMBT account | 60,000.00 |
| 11/09/18 | 25957 | MBF Inspection Services | Transfer to NMBT account | 125,000.00 |
| 11/13/18 | 25958 | MBF Inspection Services | Transfer to NMBT account | 475,000.00 |
| 11/14/18 | 25959 | MBF Inspection Services | Transfer to NMBT account | 47,500.00 |
| 11/15/18 | 25960 | MBF Inspection Services | Transfer to NMBT account | 105,000.00 |
| 11/16/18 | 25961 | MBF Inspection Services | Transfer to NMBT account | 95,000.00 |
| 11/19/18 | 25962 | MBF Inspection Services | Transfer to NMBT account | 35,000.00 |
| 11/21/18 | 25963 | MBF Inspection Services | Transfer to NMBT account | 120,000.00 |
| 11/27/18 | 25964 | MBF Inspection Services | Transfer to NMBT account | 430,000.00 |
| 11/28/18 | 25965 | MBF Inspection Services | Transfer to NMBT account | 45,000.00 |
| | | | | 1,796,000.00 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>November 1, 2018</u>          Period ending <u>November 30, 2018</u>

NAME OF BANK: <u>New Mexico Bank & Trust</u>          BRANCH: <u>Roswell, NM</u>

ACCOUNT NAME: <u>MBF Inspection Services, Inc.</u>

ACCOUNT NUMBER: <u>9996767992</u>

PURPOSE OF ACCOUNT:  <u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 11/30/18 | 257 | 805 Partners | Rent | 8,500.00 |
| 11/09/18 | 219 | 805 Partners | Rent | 8,500.00 |
| 11/21/18 | 252 | Allied Digital Security, Inc. | Utilities | 37.49 |
| 11/09/18 | EFT | American Express | Credit card payment | 18,807.49 |
| 11/06/18 | EFT | American United Life Insurance Company | 401(k) | 21,982.54 |
| 11/13/18 | EFT | American United Life Insurance Company | 401(k) | 16,742.63 |
| 11/20/18 | EFT | American United Life Insurance Company | 401(k) | 28,725.67 |
| 11/23/18 | EFT | American United Life Insurance Company | 401(k) | 17,624.64 |
| 11/06/18 | EFT | Arizona Department of Revenue | Withholding tax | 742.38 |
| 11/14/18 | EFT | Arizona Department of Revenue | Withholding tax | 503.95 |
| 11/21/18 | EFT | Arizona Department of Revenue | Withholding tax | 375.00 |
| 11/28/18 | EFT | Arizona Department of Revenue | Withholding tax | 419.95 |
| 11/16/18 | 241 | B.L.F. LLC | Legal fees | 30,501.31 |
| 11/09/18 | 220 | Backgrounds Online | Background checks | 1,017.45 |
| 11/09/18 | 221 | Benchmark Business Solutions, Inc. | Copier rent | 36.16 |
| 11/16/18 | EFT | Cable One | Utilities | 485.24 |
| 11/27/18 | EFT | Century Link | Telephone | 666.33 |
| 11/02/18 | 211 | CenturyLink | Telephone | 93.98 |
| 11/23/18 | EFT | CenturyLink | Telephone | 93.14 |
| 11/07/18 | EFT | Colorado Department of Revenue | Withholding tax | 838.00 |
| 11/02/18 | EFT | CSC | Annual report filing | 210.00 |
| 11/08/18 | EFT | Department of Revenue Services | Withholding tax | 248.67 |
| 11/08/18 | EFT | Department of Revenue Services | Withholding tax | 497.34 |
| 11/21/18 | EFT | Department of Revenue Services | Withholding tax | 16.11 |
| 11/23/18 | EFT | Department of Revenue Services | Withholding tax | 248.67 |
| 11/14/18 | EFT | EDD | Withholding tax | 729.48 |
| 11/28/18 | EFT | EDD | Withholding tax | 797.49 |

| | | | | |
|---|---|---|---|---:|
| 11/09/18 | EFT | EFT Payment | Payroll | 30,792.59 |
| 11/13/18 | EFT | EFT Payment | Reimbursement to R. Bell | 1,333.77 |
| 11/19/18 | EFT | EFT Payment | Reimbursement | 387.26 |
| 11/23/18 | EFT | EFT Payment | Payroll (contract labor) | 9,333.26 |
| 11/05/18 | EFT | EFTPS-Internal Revenue Service | 941 tax | 165,419.24 |
| 11/13/18 | EFT | EFTPS-Internal Revenue Service | 941 tax | 135,767.90 |
| 11/19/18 | EFT | EFTPS-Internal Revenue Service | 941 tax | 198,202.20 |
| 11/26/18 | EFT | EFTPS-Internal Revenue Service | 941 tax | 132,177.87 |
| 11/09/18 | 222 | Emerald Lawn & Sprinkler LLC | Lawn maintenance | 150.97 |
| 11/01/18 | 210 | ENMSF Jr. Livestock Sale | Donation | 1,000.00 |
| 11/05/18 | EFT | Expert Pay | Child support payment | 719.04 |
| 11/13/18 | EFT | Expert Pay | Child support payment | 941.41 |
| 11/19/18 | EFT | Expert Pay | Child support payment | 719.04 |
| 11/23/18 | EFT | Expert Pay | Child support payment | 941.41 |
| 11/09/18 | 223 | George Charboneau | Reimbursement | 80.01 |
| 11/16/18 | 242 | George Charboneau | Reimbursement | 31.40 |
| 11/08/18 | EFT | Georgia Dept. of Revenue | Withholding tax | 1,749.88 |
| 11/02/18 | 212 | GHA Technologies, Inc. | Supplies | 583.18 |
| 11/30/18 | 258 | Hinkle Shanor LLP | Legal fees | 943.54 |
| 11/08/18 | EFT | Idaho State Tax Commission | Withholding tax | 181.00 |
| 11/08/18 | EFT | Illinois Department of Revenue | Withholding tax | 595.48 |
| 11/09/18 | EFT | Illinois Department of Revenue | Withholding tax | 297.74 |
| 11/23/18 | EFT | Illinois Department of Revenue | Withholding tax | 326.00 |
| 11/08/18 | EFT | Indiana Department of Revenue | Withholding tax | 390.34 |
| 11/30/18 | 259 | Industrial Safety Training Council | Safety training | 40.00 |
| 11/16/18 | 244 | Industrial Safety Training Council | Safety training | 60.00 |
| 11/30/18 | EFT | Inspection Leasing, Inc. | Monthly interest payment | 4,808.22 |
| 11/16/18 | 243 | Intak Rental & Supply, LLC | UTV rental for Chevron | 1,541.88 |
| 11/20/18 | 250 | J. Edward Hollington | Legal fees | 750.00 |
| 11/07/18 | EFT | Kansas Dept. of Revenue | Withholding tax | 265.00 |
| 11/23/18 | EFT | Kansas Dept. of Revenue | Withholding tax | 188.00 |
| 11/09/18 | 224 | Lane Alton Horst LLC | Legal fees | 28,938.92 |
| 11/16/18 | 246 | Liberty Mutual Insurance | Worker's comp insurance | 4,988.95 |
| 11/08/18 | EFT | Louisiana Dept. of Revenue | Withholding tax | 4,973.80 |
| 11/08/18 | EFT | Massachusetts Dept. of Revenue | Withholding tax | 2,897.77 |
| 11/02/18 | 213 | Matheson Tri-Gas Inc. | Safety supplies | 583.60 |
| 11/07/18 | EFT | Mississippi State Tax Commission | Withholding tax | 5,669.00 |
| 11/08/18 | EFT | Missouri Department of Revenue | Withholding tax | 2,532.50 |
| 11/15/18 | EFT | Montana Department of Revenue | Withholding tax | 1,205.00 |
| 11/29/18 | EFT | Montana Department of Revenue | Withholding tax | 1,211.00 |
| 11/02/18 | 214 | New Benefits, Ltd. | Telehealth program | 50.00 |
| 11/09/18 | 225 | New Mexico Gas Company | Utilities | 30.59 |
| 11/02/18 | 215 | Nice Ice Co. | Water delivery | 49.68 |
| 11/16/18 | 247 | Nice Ice Co. | Water delivery | 49.68 |
| 11/20/18 | EFT | NM Junior College | Training | 447.00 |
| 11/23/18 | EFT | NM Taxation & Revenue Dept. | NM sales tax | 30,453.72 |
| 11/23/18 | EFT | NM Taxation & Revenue Dept. | Withholding tax | 26,024.20 |
| 11/16/18 | 248 | nQativ | Accounting software maintenance | 1,668.12 |
| 11/07/18 | EFT | NYS Income Tax | Withholding tax | 552.83 |
| 11/23/18 | EFT | NYS Income Tax | Withholding tax | 552.83 |
| 11/14/18 | EFT | Ohio Treasurer of State | Withholding tax | 2,999.00 |

| Date | Ref | Payee | Description | Amount |
|---|---|---|---|---|
| 11/08/18 | EFT | Oklahoma Tax Commission | Withholding tax | 4,415.00 |
| 11/30/18 | 260 | OQSG | OQ fee | 40.44 |
| 11/09/18 | 226 | OQSG | OQ fee | 80.88 |
| 11/21/18 | 253 | OQSG | OQ fees | 1,745.56 |
| 11/14/18 | EFT | Oregon Department of Revenue | Withholding tax | 255.00 |
| 11/29/18 | EFT | Oregon Department of Revenue | Withholding tax | 255.00 |
| 11/02/18 | Payroll | Payroll Direct Deposit | Payroll | 157,760.29 |
| 11/16/18 | Payroll | Payroll Direct Deposit | Payroll | 154,065.56 |
| 11/21/18 | Payroll | Payroll Direct Deposit | Payroll | 109.02 |
| 11/30/18 | Payroll | Payroll Direct Deposit | Payroll | 138,411.15 |
| 11/09/18 | Payroll | Payroll Direct Deposit | Payroll | 66,529.44 |
| 11/23/18 | Payroll | Payroll Direct Deposit | Payroll | 68,315.43 |
| 11/09/18 | Payroll | Payroll Direct Deposit | Payroll | 521,120.42 |
| 11/23/18 | Payroll | Payroll Direct Deposit | Payroll | 513,098.43 |
| 11/30/18 | Payroll | Payroll Direct Deposit | Payroll | 2,005.66 |
| 11/16/18 | Payroll | Payroll Direct Deposit | Payroll | 93,001.37 |
| 11/14/18 | Payroll | Payroll Direct Deposit | Payroll | 4,677.91 |
| 11/02/18 | Payroll | Payroll Direct Deposit | Payroll | 527,753.44 |
| 11/08/18 | Payroll | Payroll Direct Deposit | Payroll | 3,444.21 |
| 11/16/18 | Payroll | Payroll Direct Deposit | Payroll | 496,809.32 |
| 11/30/18 | Payroll | Payroll Direct Deposit | Payroll | 470,237.28 |
| 11/16/18 | Payroll | Payroll Direct Deposit | Payroll | 646.30 |
| 11/02/18 | Payroll | Payroll Direct Deposit | Payroll | 108,728.10 |
| 11/16/18 | Payroll | Payroll Direct Deposit | Payroll | 102,110.51 |
| 11/19/18 | Payroll | Payroll Direct Deposit | Payroll | 5,233.09 |
| 11/30/18 | Payroll | Payroll Direct Deposit | Payroll | 94,532.20 |
| 11/07/18 | EFT | Pennsylvania Dept. of Revenue | Withholding tax | 2,207.51 |
| 11/14/18 | EFT | Pennsylvania Dept. of Revenue | Withholding tax | 611.94 |
| 11/26/18 | EFT | Pennsylvania Dept. of Revenue | Withholding tax | 1,952.37 |
| 11/28/18 | EFT | Pennsylvania Dept. of Revenue | Withholding tax | 544.86 |
| 11/02/18 | 216 | Pipeline Testing Consortium, Inc. | Drug testing | 1,190.00 |
| 11/16/18 | 249 | Pipeline Testing Consortium, Inc. | Drug testing | 340.00 |
| 11/07/18 | EFT | Rhode Island Department of Revenue | Withholding tax | 677.84 |
| 11/07/18 | EFT | State of Michigan | Withholding tax | 3,072.08 |
| 11/16/18 | 245 | Symantec Corp. | Lifelock | 213.32 |
| 11/08/18 | EFT | Treasurer, State of Maine | Withholding tax | 1,527.00 |
| 11/01/18 | EFT | United Healthcare Insurance Company | Health/dental insurance | 152,334.96 |
| 11/01/18 | EFT | United Healthcare Specialty Benefits | Health/dental insurance | 14.17 |
| 11/01/18 | EFT | United Healthcare Specialty Benefits | Health/dental insurance | 172.15 |
| 11/02/18 | 217 | United Healthcare Specialty Benefits | Life insurance | 2,358.80 |
| 11/07/18 | EFT | Utah State Tax Commission | Withholding tax | 1,204.75 |
| 11/21/18 | 254 | Valley Bank of Commerce | Quarterly interest payment | 2,804.80 |
| 11/01/18 | EFT | WA Dept of Labor & Industries | Unemployment tax | 163.48 |
| 11/09/18 | EFT | West Virginia Department of Revenue | Withholding tax | 1,739.00 |
| 11/07/18 | EFT | Wisconsin Department of Revenue | Withholding tax | 799.68 |
| 11/14/18 | EFT | Xcel Energy | Utilities | 527.85 |
| | | | | 4,675,874.50 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>November 1, 2018</u>     Period ending <u>November 30, 2018</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____<u>PAYROLL</u>

| | |
|---|---|
| Ending Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $_____ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $_____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | | | |
| _____ | _____ | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | | |
| | _____ | _____ | | |
| | _____ | _____ | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:  MBF Inspection Services, Inc.          Case Number: 18-11579-t11

Reporting Period beginning November 1, 2018          Period ending November 30, 2018

NAME OF BANK:  _____          BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:  _____PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                                $

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: __MBF Inspection Services, Inc.__          Case Number: __18-11579-t11__

Reporting Period beginning __November 1, 2018__          Period ending __November 30, 2018__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____          BRANCH:

ACCOUNT NAME: _____          ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____TAX

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $_____ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $_____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>November 1, 2018</u>     Period ending <u>November 30, 2018</u>

Reporting Period beginning _____     Period ending

NAME OF BANK: _____     BRANCH:

ACCOUNT NAME: _____     ACCOUNT #

PURPOSE OF ACCOUNT: _____ TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                      _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                         _____(a)
Sales & Use Taxes Paid                                     _____(b)
Other Taxes Paid                                           _____(c)
TOTAL                                                      _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

# ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

TOTAL                                                    _____(a)

## PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | **(Column 2)** Maximum Amount of Cash in Drawer/Acct. | **(Column 3)** Amount of Petty Cash On Hand At End of Month | **(Column 4)** Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

**TOTAL**                        **$_____**(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**


**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)   $_____**
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>                              Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>November 1, 2018</u>                        Period ending <u>November 30, 2018</u>

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| ND Office of State Tax Commissioner | 11/15/18 | ND withholding tax | 4,234.00 | 10/31/18 | 10/01-12/31/18 |
| NM Taxation and Revenue Department | 11/25/18 | NM withholding tax | 37,701.03 | 11/25/18 | 11/01-11/30/18 |
| Ohio Treasurer of State | 11/15/18 | OH withholding tax | 9,655.85 | 10/31/18 | 10/01-12/31/18 |
| NM Taxation and Revenue Department | 12/25/18 | NM sales tax | 70,309.55 | 10/31/18 | 11/01-11/30/18 |
| Internal Revenue Service | 01/31/19 | FUTA due for 3rd quarter | 599.01 | 01/31/18 | 01/01-12/31/18 |
| Idaho Department of Labor | 01/31/19 | Unemployment due for 4th quarter | 62.27 | 10/31/18 | 10/01-12/31/18 |
| Indiana Department of Workforce | 01/31/19 | Unemployment due for 4th quarter | 118.77 | 10/31/18 | 10/01-12/31/18 |
| Louisiana Workforce Commission | 01/31/19 | Unemployment due for 4th quarter | 104.64 | 10/31/18 | 10/01-12/31/18 |
| Massachusetts Labor & Workforce Develop. | 01/31/19 | Unemployment due for 4th quarter | 1,989.10 | 10/31/18 | 10/01-12/31/18 |
| Maine State Treasurer | 01/31/19 | Unemployment due for 4th quarter | 230.40 | 10/31/18 | 10/01-12/31/18 |
| Mississippi Dept. of Employment Security | 01/31/19 | Unemployment due for 4th quarter | 21.00 | 10/31/18 | 10/01-12/31/18 |
| NM Department of Workforce Solutions | 01/31/19 | Unemployment due for 4th quarter | 5,742.88 | 10/31/18 | 10/01-12/31/18 |
| NYS Unemployment Insurance | 01/31/19 | Unemployment due for 4th quarter | 30.30 | 10/31/18 | 10/01-12/31/18 |
| North Dakota Job Services | 01/31/19 | Unemployment due for 4th quarter | 1,537.78 | 10/31/18 | 10/01-12/31/18 |
| Ohio Dept. of Job & Family Services | 01/31/19 | Unemployment due for 4th quarter | 5,142.27 | 10/31/18 | 10/01-12/31/18 |
| Pennsylvania Dept. of Labor & Industry | 01/31/19 | Unemployment due for 4th quarter | 1,060.73 | 10/31/18 | 10/01-12/31/18 |
| Texas Workforce Commission | 01/31/19 | Unemployment due for 4th quarter | 1,654.10 | 10/31/18 | 10/01-12/31/18 |
| Washington Dept. of Employment Security | 01/31/19 | Unemployment due for 4th quarter | 78.40 | 10/31/18 | 10/01-12/31/18 |
| Wyoming Department of Employment | 01/31/19 | Unemployment due for 4th quarter | 1,598.51 | 10/31/18 | 10/01-12/31/18 |

TOTAL                                                              $141,870.59

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>November 1, 2018</u>          Report ending <u>November 30, 2018</u>

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Frank Sturges | President | Salary | 8,653.85 |
| | | Auto usage pay | 187.50 |
| | | Employer 401(k) match | 353.65 |
| | | | |
| Mark Daniels | Vice President | Salary | 8,061.85 |
| | | Auto usage pay | 226.00 |
| | | Employer 401(k) match | 331.51 |

**PERSONNEL REPORT**

| | Full time | Part time |
|---|---|---|
| Number of employees at beginning of period | 247 | 0 |
| Number hired during the period | 8 | 0 |
| Number terminated or resigned during period | 43 | 0 |
| Number of employees on payroll at end of period | 212 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|
| Liberty Mutual | 800-290-7841 | Work Comp & Bus. Auto | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Excess Liability | 04/01/19 | 04/01/19 |
| Indian Harbor | 203-964-5200 | General Liability | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Environmental Combo | 04/01/19 | 04/01/19 |
| UHC | 866-414-1959 | Medical, Dental & Life | 12/31/18 | 01/01/19 |
| WSI ND | 800-777-5033 | ND Worker's Comp | 12/31/18 | 01/01/19 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**


**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (*attach closing statement*); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

# MBF Inspection Services, Inc.
## Balance Sheet
### As of November 30, 2018

### ASSETS

**Current Assets**

| | | |
|---|---|---|
| Cash - Bank of the Southwest \| DIP Account | $ | 131,877 |
| Cash - New Mexico Bank & Trust \| DIP Account | | 1,415,505 |
| Certificate of Deposit - Valley Bank of Commerce | | 250,441 |
| Certificate of Deposit - Wells Fargo Bank | | 263,902 |
| Accounts Receivable | | 4,082,408 |
| Earned but Unbilled Revenues | | 250,129 |
| Other Receivables | | 3,577 |
| Prepaid Expenses | | 385,435 |
| Due From Related Parties | | 36,487 |
| *Total Current Assets* | | 6,819,762 |

**Property and Equipment**

| | | |
|---|---|---|
| Fixed Assets | | 34,729 |
| Accumulated Depreciation | | (5,209) |
| *Net Property and Equipment* | | 29,520 |

**Other Assets**

| | | |
|---|---|---|
| Refundable Deposits | | - |
| **Total Assets** | $ | 6,849,282 |

### LIABILITIES AND STOCKHOLDERS' EQUITY

**Current Liablilities**

| | | |
|---|---|---|
| Accounts Payable | $ | 315,913 |
| Accrued Liablilities | | 969,311 |
| Line of Credit - Inspection Leasing, Inc. | | 975,000 |
| Current Portion of Long-Term Debt | | 250,000 |
| Due to Related Parties | | - |
| *Total Current Liabilities* | | 2,510,224 |

**Long-Term Liablilities**

| | | |
|---|---|---|
| Long Term Debt - Net of Current Portion | | - |
| *Total Liablilities* | | 2,510,224 |

**Stockholders' Equity**

| | | |
|---|---|---|
| Captial Stock | | 1,000 |
| Additional Paid in Capital | | - |
| Retained Earnings | | 4,338,058 |
| *Total Stockholders' Equity* | | 4,339,058 |
| **Total Liabilities and Stockholders' Equity** | $ | 6,849,282 |

The accompanying balance sheet of MBF Inspection Services, Inc. as of November 30, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the eleven months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.

## MBF Inspection Services, Inc.
### Statement of Income
**For the Eleven Months Ended November 30, 2018**

| | | | % of Sales | % of Labor |
|---|---|---|---|---|
| **Revenue from Operations** | | | | |
| Sales, net of returns & allowances of $ 523,933 | $ | 51,511,701 | 100.00% | 182.83% |
| Other operating income | | - | 0.00% | 0.00% |
| *Total Revenue from Operations* | | 51,511,701 | 100.00% | 182.83% |
| | | | | |
| **Direct Costs and Expenses** | | | | |
| Billable Reimbursements | | 1,091,031 | 2.12% | 3.87% |
| Contract Labor | | 29,835 | 0.06% | 0.11% |
| Employee Benefits | | 990,968 | 1.92% | 3.52% |
| Insurance | | 813,373 | 1.58% | 2.89% |
| Labor | | 28,174,218 | 54.69% | 100.00% |
| Mileage | | 3,034,901 | 5.89% | 10.77% |
| Non-Billable Reimbursements | | 9,013 | 0.02% | 0.03% |
| Payroll Taxes | | 2,259,141 | 4.39% | 8.02% |
| Per Diem | | 11,649,362 | 22.61% | 41.35% |
| Drug testing, safety, and training costs and expenses | | 249,698 | 0.48% | 0.89% |
| *Total Direct Costs and Expenses* | | 48,301,540 | 93.77% | 171.44% |
| | | | | |
| **Gross Profit** | $ | 3,210,161 | 6.23% | 11.39% |
| | | | | |
| **Other operating costs and expenses** | | | | |
| Advertising | | 6,400 | 0.01% | 0.02% |
| Bank Charges | | 5,117 | 0.01% | 0.02% |
| Bad Debt Expense | | - | 0.00% | 0.00% |
| Car & Truck Expense | | 10,990 | 0.02% | 0.04% |
| Charitable Contributions | | 6,720 | 0.01% | 0.02% |
| Depreciation | | 796 | 0.00% | 0.00% |
| Dues & Subscriptions | | 27,244 | 0.05% | 0.10% |
| Employee Benefits | | 76,888 | 0.15% | 0.27% |
| Insurance | | - | 0.00% | 0.00% |
| Interest | | 66,651 | 0.13% | 0.24% |
| Legal & Professional Fees | | 481,062 | 0.93% | 1.71% |
| Meals & Entertainment | | 8,266 | 0.02% | 0.03% |
| Office Expense | | 24,130 | 0.05% | 0.09% |
| Penalties & Fines | | 990 | 0.00% | 0.00% |
| Political Contributions | | - | 0.00% | 0.00% |
| Promotional Expense | | - | 0.00% | 0.00% |
| Rent | | 222,638 | 0.43% | 0.79% |
| Repairs & Maintenance | | 55,285 | 0.11% | 0.20% |
| Salaries & Wages | | 1,420,193 | 2.76% | 5.04% |
| Supplies | | 13,975 | 0.03% | 0.05% |
| Taxes | | 123,114 | 0.24% | 0.44% |
| Telephone | | 25,946 | 0.05% | 0.09% |
| Travel | | 35,834 | 0.07% | 0.13% |
| Utilities | | 9,798 | 0.02% | 0.03% |
| *Total Other Operating Costs and Expenses* | | 2,622,039 | 5.09% | 9.31% |
| | | | | |
| **Income/(Loss) from Operations** | | 588,122 | 1.14% | 2.09% |
| | | | | |
| **Other Income and (Expenses)** | | | | |
| Dividend Income | | - | 0.00% | 0.00% |
| Interest Income | | 517 | 0.00% | 0.00% |
| Miscellaneous Expense | | (156,253) | -0.30% | -0.55% |
| Miscellaneous Income | | 1,076 | 0.00% | 0.00% |
| Rental Income | | 3,650 | 0.01% | 0.01% |
| Reconciliation Discrepancies | | (0) | 0.00% | 0.00% |
| Sales of Assets (Gain)/Loss | | - | 0.00% | 0.00% |
| *Total Other Income and (Expenses)* | | (151,010) | -0.29% | -0.54% |
| | | | | |
| **Net Income/(Loss)** | $ | 437,112 | 0.85% | 1.55% |

The accompanying balance sheet of MBF Inspection Services, Inc. as of November 30, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the eleven months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.





MBF INSPECTION SERVICES, INC
P O BOX 2428
ROSWELL NM  88202

11/30/2018

CYCLE-007

**\*\*\* CHECKING \*\*\* COMMERCIAL CHECKING**

| | | | |
|---|---|---|---|
| Beginning balance on November 01, 2018 | $ | | 136,131.72 |
| Total Deposits and Credits:   51 | + | | 1,791,745.25 |
| Total Checks and Debits:      13 | - | | 1,796,000.00 |
| Ending balance on November 30, 2018 | $ | | 131,876.97 |
| Number of days in this statement period: 29 | | | |

## Account Transactions

| Date | Description | DEBITS | CREDITS |
|---|---|---|---|
| 11/01 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 12,687.86 |
| 11/01 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 13,398.20 |
| 11/01 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 53,171.94 |
| 11/02 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 311.82 |
| 11/02 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 548.35 |
| 11/02 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 787.94 |
| 11/02 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 884.68 |
| 11/07 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 1,123.68 |
| 11/07 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 13,997.30 |
| 11/07 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 42,290.21 |
| 11/08 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 11,279.13 |
| 11/08 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 23,493.52 |
| 11/08 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 33,609.99 |
| 11/09 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 124.05 |
| 11/09 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 555.02 |
| 11/09 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 763.27 |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|---|---|---|---|
| 11/09 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 2,292.84 |
| 11/09 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 102,752.99 |
| 11/13 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 2,709.70 |
| 11/13 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 12,204.75 |
| 11/13 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 224,887.38 |
| 11/13 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 244,896.98 |
| 11/14 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 288.15 |
| 11/14 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 34,322.08 |
| 11/15 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 3,388.66 |
| 11/15 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 15,711.33 |
| 11/15 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 86,500.67 |
| 11/16 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 410.00 |
| 11/16 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 21,437.34 |
| 11/16 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 43,168.00 |
| 11/16 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 49,083.63 |
| 11/19 | AC-AMOCO 6481 -<br>PO/REMITREF*TN*0802459764*x\ | | 13,872.96 |
| 11/21 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 1,234.90 |
| 11/21 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 37,509.84 |
| 11/21 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 82,884.22 |
| 11/23 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 776.93 |
| 11/23 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 1,325.35 |
| 11/23 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 1,803.54 |
| 11/23 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 32,752.98 |
| 11/27 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 2,463.69 |
| 11/27 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 7,391.07 |
| 11/27 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 144,065.48 |
| 11/27 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV *00*NV | | 237,047.23 |




## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 11/28 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV       *00*NV | | 6,468.19 |
| 11/28 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV       *00*NV | | 7,809.27 |
| 11/28 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV       *00*NV | | 31,843.80 |
| 11/29 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV       *00*NV | | 841.88 |
| 11/29 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV       *00*NV | | 18,904.87 |
| 11/29 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV       *00*NV | | 26,156.74 |
| 11/29 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV       *00*NV | | 79,406.34 |
| 11/30 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV       *00*NV | | 4,104.51 |

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount | Serial | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 25953 | 11/01 | 133,500.00 | 25958 | 11/14 | 475,000.00 | 25963 | 11/23 | 120,000.00 |
| 25954 | 11/02 | 80,000.00 | 25959 | 11/15 | 47,500.00 | 25964 | 11/28 | 430,000.00 |
| 25955 | 11/08 | 45,000.00 | 25960 | 11/16 | 105,000.00 | 25965 | 11/29 | 45,000.00 |
| 25956 | 11/09 | 60,000.00 | 25961 | 11/19 | 95,000.00 | | | |
| 25957 | 11/13 | 125,000.00 | 25962 | 11/20 | 35,000.00 | | | |

* Denotes skip in check sequence

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 10/31 | 136,131.72 | 11/01 | 81,889.72 | 11/02 | 4,422.51 | 11/07 | 61,833.70 |
| 11/08 | 85,216.34 | 11/09 | 131,704.51 | 11/13 | 491,403.32 | 11/14 | 51,013.55 |
| 11/15 | 109,114.21 | 11/16 | 118,213.18 | 11/19 | 37,086.14 | 11/20 | 2,086.14 |
| 11/21 | 123,715.10 | 11/23 | 40,373.90 | 11/27 | 431,341.37 | 11/28 | 47,462.63 |
| 11/29 | 127,772.46 | 11/30 | 131,876.97 | | | | |

```
        PHONE 505-830-8100 OR 877-280-1856
        NEW MEXICO BANK & TRUST
        PO BOX 1048
        ALBUQUERQUE NM  87103-1048
```



*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

```
              MBF INSPECTION SERVICES
              PO BOX 2428
              ROSWELL NM 88202-2428
```

```
                                          *******992
                              PAGE NUMBER        1
                              STATEMENT DATE 11-30-18
                                      ENC      48
```

```
      --------------------------------------------------------------
*                     ACCOUNT TYPE:   BUSINESS ANALYSIS CHECKING
*                     ACCOUNT NUMBER:   *******992

BEGINNING BALANCE 10-31-18                       1,927,074.96
+ DEPOSITS AND OTHER CREDITS                     4,340,554.91
- CHECKS AND OTHER WITHDRAWALS                   4,821,190.49
- SERVICE FEES                                            .00
ENDING BALANCE 11-30-18                          1,446,439.38
      --------------------------------------------------------------
DEPOSITS AND OTHER CREDITS
DATE      DESCRIPTION                                  AMOUNT
11/01/18  E-DEPOSIT                                 90,005.35
11/01/18  E-DEPOSIT                                    300.00
11/01/18  COG OPERATING LL ACHOUT                    2,101.75
          INSPECTION LEASING INC
          060464
11/01/18  EXPERIS IT SERV  TAPFIN                  67,993.76
          MBF INSPECTION LEASING
          0000024988
11/01/18  Cimarex Energy C EDI PYMNTS              43,907.70
          MBF INSPECTION SERVICE
          0002472785
11/02/18  E-DEPOSIT                                 10,349.68
11/02/18  CHEVRON 0966 PO/REMIT REF*TN*0025717787\  2,572.00
11/02/18  CHEVRON 0966 PO/REMIT REF*TN*0025717789\ 12,506.81
11/02/18  CHEVRON 0966 PO/REMIT REF*TN*0025717788\ 12,696.00
11/02/18  CHEVRON 0966 PO/REMIT REF*TN*0025717788\ 59,451.04
11/02/18  ANDEAVOR LOGISTI 1000336316 RMR*IK*81018\ 2,249.68
11/02/18  CONTINENTAL RES  0000326415             14,271.94
          MBF INSPECTION SERVICE
          2000296954
11/02/18  CORPORATION SERV LEGAL SVCS                   .01
          MBF INSPECTION *SERVIC
          3686770
11/02/18  Caliche Coastal                          66,054.67
          Bill.com
          Caliche Coastal Caverns I, L.P
11/02/18  Cimarex Energy C EDI PYMNTS              73,610.31
          MBF INSPECTION SERVICE
          0002472936
11/05/18  COG OPERATING LL ACHOUT                   11,848.26
          INSPECTION LEASING INC
          060464
11/05/18  AMOCO 6481 PO/REMIT REF*TN*0802458094*x\ 12,456.68
11/05/18  OCCIDENTAL       PAYMENTS                  4,539.23
          MBF INSPECTION SERVICE
          20958921-000342
11/05/18  BAYOU BRIDGE P/L EDI PYMNTS              79,601.72
          MBF INSPECTION SVCS IN
          464 5100001564
11/05/18  Equinor Energy L PAYMENTS NTE*ZZZ*80728\ 13,695.00
11/06/18  E-DEPOSIT                                  8,530.67
```



**NEW MEXICO**
**B A N K  &  T R U S T**

*Effective August 1, 2018, ATM Non-proprietary charge is*
*$2.50. Debit card international Fees are now 3%.*
*For a full listing of fees, please visit our website at*
*www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| | | |
|---|---|---:|
| 11/06/18 | ALLEGIS GLOBAL S CORP PYMNT | 162,847.79 |
| | MBF INSPECTION S | |
| | APXXXXX8017 | |
| 11/06/18 | Cimarex Energy C EDI PYMNTS | 17,625.25 |
| | MBF INSPECTION SERVICE | |
| | 0002473122 | |
| 11/07/18 | E-DEPOSIT | 45,000.00 |
| 11/07/18 | AMOCO 6481 PO/REMIT REF*TN*0802458517*x\ | 4,830.00 |
| 11/08/18 | E-DEPOSIT | 97,472.79 |
| 11/08/18 | COG OPERATING LL ACHOUT | 41,039.50 |
| | INSPECTION LEASING INC | |
| | 060464 | |
| 11/09/18 | E-DEPOSIT | 125,000.00 |
| 11/09/18 | CHEVRON 0966 PO/REMIT REF*TN*0025722636\ | 9,066.00 |
| 11/09/18 | Cimarex Energy C EDI PYMNTS | 9,164.13 |
| | MBF INSPECTION SERVICE | |
| | 0002473581 | |
| 11/09/18 | LUCID ARTESIA CO Payment | 38,246.54 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 11/09/18 | LUCID ENERGY DEL Payment | 70,386.05 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 11/13/18 | E-DEPOSIT | 475,000.00 |
| 11/13/18 | AMOCO 6481 PO/REMIT REF*TN*0802458864*x\ | 690.00 |
| 11/13/18 | KMG Oil  Gas Ons PAYMENTS | 8,789.89 |
| | INSPECTION LEASING INC | |
| | XXXXX2339 | |
| 11/13/18 | CITGO PETROLEUM CITGO 81127 | 8,617.35 |
| 11/13/18 | CITGO PETROLEUM CITGO 81126 | 3,395.33 |
| 11/13/18 | ANDEAVOR LOGISTI 1000360515 RMR*IK*81142\ | 7,469.00 |
| 11/13/18 | BAYOU BRIDGE P/L EDI PYMNTS | 8,814.65 |
| | MBF INSPECTION SVCS IN | |
| | 464 5100001589 | |
| 11/14/18 | E-DEPOSIT | 47,500.00 |
| 11/14/18 | AMOCO 6481 PO/REMIT REF*TN*0802459246*x\ | 11,662.50 |
| 11/14/18 | Equinor Pipeline | 55,885.00 |
| | PAYMENTS | |
| | NTE*ZZZ*81063 81074 81073 8107 | |
| 11/14/18 | Cimarex Energy C EDI PYMNTS | 44,002.38 |
| | MBF INSPECTION SERVICE | |
| | 0002477066 | |
| 11/14/18 | KINDER MORGAN AP AP PAYMENT | 18,088.02 |
| | MBF INSPECTION SERVICE | |
| | KMI -XXXXX1000 | |
| 11/14/18 | EXPERIS IT SERV  TAPFIN | 2,006.13 |
| | MBF INSPECTION LEASING | |
| | 0000024988 | |
| 11/14/18 | ETC NORTHEAST PL EDI PYMNTS | 20,776.13 |
| | MBF INSPECTION SVCS IN | |
| | 423 5100015949 | |
| 11/14/18 | TRANSWESTERN PIP EDI PYMNTS | 12,402.47 |
| | MBF INSPECTION SVCS IN | |



*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|------|-------------|-------:|
| | 541 5100028573 | |
| 11/14/18 | OASIS PIPE LINE  EDI PYMNTS | 10,298.60 |
| | MBF INSPECTION SVCS IN | |
| | 479 5100019838 | |
| 11/15/18 | E-DEPOSIT | 114,776.33 |
| 11/15/18 | COG OPERATING LL ACHOUT | 42,451.22 |
| | INSPECTION LEASING INC | |
| | 060464 | |
| 11/15/18 | Cimarex Energy C EDI PYMNTS | 428.39 |
| | MBF INSPECTION SERVICE | |
| | 0002477237 | |
| 11/15/18 | EXPERIS IT SERV  TAPFIN | 42,768.86 |
| | MBF INSPECTION LEASING | |
| | 0000024988 | |
| 11/16/18 | E-DEPOSIT | 95,000.00 |
| 11/16/18 | CHEVRON 0966 PO/REMIT REF*TN*0025727841\ | 2,738.77 |
| 11/16/18 | CHEVRON 0966 PO/REMIT REF*TN*0025727843\ | 8,953.98 |
| 11/16/18 | CHEVRON 0966 PO/REMIT REF*TN*0025727842\ | 13,431.00 |
| 11/16/18 | CHEVRON 0966 PO/REMIT REF*TN*0025727840\ | 43,960.00 |
| 11/16/18 | OCCIDENTAL       PAYMENTS | 6,419.02 |
| | MBF INSPECTION SERVICE | |
| | 20963836-000595 | |
| 11/16/18 | Equinor Pipeline | 24,855.00 |
| | PAYMENTS | |
| | NTE*ZZZ*81069 81059 81060 8106 | |
| 11/16/18 | XTO ENERGY INC.- AP-ACH | 14,500.00 |
| | MBF INSPECTION S | |
| | 0057491 8275171 | |
| 11/16/18 | LUCID ENERGY DEL Payment | 66,374.64 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 11/19/18 | E-DEPOSIT | 42,911.91 |
| 11/19/18 | COG OPERATING LL ACHOUT | 6,586.80 |
| | INSPECTION LEASING INC | |
| | 060464 | |
| 11/19/18 | OCCIDENTAL       PAYMENTS | 14,573.85 |
| | MBF INSPECTION SERVICE | |
| | 20964435-000605 | |
| 11/19/18 | OCCIDENTAL       PAYMENTS | 14,147.03 |
| | MBF INSPECTION SERVICE | |
| | 20964436-000606 | |
| 11/19/18 | Equinor Energy L PAYMENTS NTE*ZZZ*81062\ | 27,800.00 |
| 11/20/18 | E-DEPOSIT | 13,289.18 |
| 11/20/18 | OCCIDENTAL       PAYMENTS | 17,417.30 |
| | MBF INSPECTION SERVICE | |
| | 20964814-000432 | |
| 11/20/18 | OCCIDENTAL       PAYMENTS | 16,470.08 |
| | MBF INSPECTION SERVICE | |
| | 20964815-000433 | |
| 11/20/18 | TRANSWESTERN PIP EDI PYMNTS | 13,227.65 |
| | MBF INSPECTION SVCS IN | |
| | 541 5100028627 | |
| 11/20/18 | Cimarex Energy C EDI PYMNTS | 55,744.26 |



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| | MBF INSPECTION SERVICE | |
| | 0002477617 | |
| 11/20/18 | Caliche Coastal | 74,450.50 |
| | Bill.com | |
| | Caliche Coastal Caverns I, L.P | |
| 11/21/18 | E-DEPOSIT | 120,000.00 |
| 11/21/18 | CHEVRON 0966 PO/REMIT REF*TN*0025730753\ | 2,818.00 |
| 11/21/18 | CONTINENTAL RES  0000328316 | 14,252.87 |
| | MBF INSPECTION SERVICE | |
| | 2000299458 | |
| 11/21/18 | EXPERIS IT SERV  TAPFIN | 14,953.82 |
| | MBF INSPECTION LEASING | |
| | 0000024988 | |
| 11/21/18 | Cimarex Energy C EDI PYMNTS | 20,608.65 |
| | MBF INSPECTION SERVICE | |
| | 0002477776 | |
| 11/21/18 | Caliche Coastal | 80.00 |
| | Bill.com | |
| | Caliche Coastal Caverns I, L.P | |
| 11/23/18 | CHEVRON 0966 PO/REMIT REF*TN*0025732382\ | 13,431.00 |
| 11/23/18 | CHEVRON 0966 PO/REMIT REF*TN*0025732381\ | 42,495.16 |
| 11/23/18 | ALLEGIS GLOBAL S CORP PYMNT | 226,511.95 |
| | MBF INSPECTION S | |
| | APXXXXX5934 | |
| 11/23/18 | COG OPERATING LL ACHOUT | 73,905.66 |
| | INSPECTION LEASING INC | |
| | 060464 | |
| 11/23/18 | CITGO PETROLEUM CITGO 81293 | 9,481.21 |
| 11/23/18 | CITGO PETROLEUM CITGO 81292 | 9,586.25 |
| 11/23/18 | DCP Operating Co PAYMENT | 10,269.89 |
| | MBF INSPECTION S | |
| | 0000725416 | |
| 11/23/18 | EXPERIS IT SERV  TAPFIN | 65,905.52 |
| | MBF INSPECTION LEASING | |
| | 0000024988 | |
| 11/23/18 | LUCID ENERGY DEL Payment | 45,527.54 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 11/26/18 | KMG Oil  Gas Ons PAYMENTS | 8,785.24 |
| | INSPECTION LEASING INC | |
| | XXXXX3001 | |
| 11/26/18 | Equinor Energy L | 32,380.00 |
| | PAYMENTS | |
| | NTE*ZZZ*81253 81255\ | |
| 11/26/18 | AMOCO 6481 PO/REMIT REF*TN*0802460537*x\ | 13,307.80 |
| 11/26/18 | Equinor Pipeline | 75,260.00 |
| | PAYMENTS | |
| | NTE*ZZZ*81245 81246 81247 8124 | |
| 11/26/18 | ANDEAVOR LOGISTI 1000395119 RMR*IK*81341\ | 9,321.80 |
| 11/27/18 | E-DEPOSIT | 430,000.00 |
| 11/27/18 | ETC NORTHEAST PL EDI PYMNTS | 21,416.40 |
| | MBF INSPECTION SVCS IN | |
| | 423 5100016135 | |



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| 11/27/18 | XTO ENERGY INC.- AP-ACH<br>MBF INSPECTION S<br>0057491 8278454 | 5,800.00 |
| 11/27/18 | OCCIDENTAL     PAYMENTS<br>MBF INSPECTION SERVICE<br>20967255-000290 | 21,669.88 |
| 11/27/18 | OCCIDENTAL     PAYMENTS<br>MBF INSPECTION SERVICE<br>20967256-000291 | 31,821.63 |
| 11/28/18 | E-DEPOSIT | 45,000.00 |
| 11/28/18 | AMOCO 6481 PO/REMIT REF*TN*0802460877*x\ | 4,028.06 |
| 11/28/18 | Equinor Pipeline PAYMENTS NTE*ZZZ*81254\ | 9,390.00 |
| 11/28/18 | Cimarex Energy C EDI PYMNTS<br>MBF INSPECTION SERVICE<br>0002478178 | 33,758.11 |
| 11/29/18 | CHEVRON 0966 PO/REMIT REF*TN*0025736661\ | 2,818.00 |
| 11/29/18 | Cimarex Energy C EDI PYMNTS<br>MBF INSPECTION SERVICE<br>0002478337 | 44,441.92 |
| 11/29/18 | TRANSWESTERN PIP EDI PYMNTS<br>MBF INSPECTION SVCS IN<br>541 5100028727 | 5,576.60 |
| 11/30/18 | CHEVRON 0966 PO/REMIT REF*TN*0025738043\ | 23,067.64 |
| 11/30/18 | EXPERIS IT SERV  TAPFIN<br>MBF INSPECTION LEASING<br>0000024988 | 55,577.88 |
| 11/30/18 | EOG RESOURCES, I 8800002385<br>INSPECTION LEASING INC<br>401733 | .00 |
| 11/30/18 | Caliche Coastal<br>Bill.com<br>Caliche Coastal Caverns I, L.P | 79,212.90 |

TOTAL # CREDITS            108          TOTAL CREDITS    4,340,554.91
--------------------------------------------------------------------
CHECKS PAID

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|
| 123 | 35.00 | 11/01/18 | 217 | 2,358.80 | 11/06/18 |
| 151* | 2,000.00 | 11/07/18 | 219* | 8,500.00 | 11/13/18 |
| 166* | 1,055.68 | 11/13/18 | 220 | 1,017.45 | 11/14/18 |
| 179* | 3,919.51 | 11/23/18 | 221 | 36.16 | 11/15/18 |
| 202* | 1,315.53 | 11/02/18 | 222 | 150.97 | 11/15/18 |
| 203 | 1,541.88 | 11/01/18 | 223 | 80.01 | 11/13/18 |
| 204 | 185.34 | 11/01/18 | 224 | 28,938.92 | 11/19/18 |
| 205 | 25,766.00 | 11/07/18 | 225 | 30.59 | 11/14/18 |
| 206 | 136,253.23 | 11/01/18 | 226 | 80.88 | 11/14/18 |
| 209* | 6,317.96 | 11/06/18 | 227 | 3,591.09 | 11/16/18 |
| 211* | 93.98 | 11/06/18 | 228 | 3,762.97 | 11/19/18 |
| 212 | 583.18 | 11/06/18 | 229 | 3,464.19 | 11/16/18 |
| 213 | 583.60 | 11/07/18 | 230 | 3,500.74 | 11/16/18 |
| 214 | 50.00 | 11/07/18 | 231 | 12,552.98 | 11/19/18 |
| 215 | 49.68 | 11/07/18 | 232 | 2,161.39 | 11/19/18 |
| 216 | 1,190.00 | 11/06/18 | 233 | 13,083.64 | 11/19/18 |



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

```
       234        4,026.98    11/19/18    243       1,541.88   11/27/18
       236*       3,444.01    11/19/18    245*        213.32   11/26/18
       237        3,490.14    11/16/18    246       4,988.95   11/27/18
       238       13,361.65    11/26/18    247          49.68   11/27/18
       239        3,610.39    11/19/18    248       1,668.12   11/23/18
       240        6,570.92    11/19/18    249         340.00   11/26/18
       241       30,501.31    11/23/18    253*      1,745.56   11/27/18
       242           31.40    11/20/18    254       2,804.80   11/26/18

 TOTAL # CHECKS PAID          48        TOTAL CHECKS PAID      342,640.46
```
--------------------------------------------------------------------------
```
OTHER WITHDRAWALS
DATE       DESCRIPTION                                          AMOUNT
11/01/18   UNITED HEALTH CA EPOSPYMNTS                      152,334.96-
           MBF Inspection S
           OB605566
11/01/18   UNITED HEALTH CA EPOSPYMNTS                           14.17-
           MBF Inspection S
           OB605675
11/01/18   UNITED HEALTH CA EPOSPYMNTS                          172.15-
           MBF Inspection S
           OB605874
11/01/18   LABOR&INDUSTRIES L&I ELF                            163.48-
           MBF Inspection Service
           07679201-01LNB0
11/02/18   MBF INSPECTION   PAYROLL MBF INSPECTION         787,923.87-
11/02/18   CORPORATION SERV LEGAL SVCS                            .01-
           MBF INSPECTION *SERVIC
           3686714
11/02/18   CORPORATION SERV LEGAL SVCS                         210.00-
           MBF INSPECTION *SERVIC
           3686717
11/05/18   IRS             USATAXPYMT                       165,419.24-
           MBF INSPECTION SERVICE
           270870993870226
11/05/18   EXPERTPAY        EXPERTPAY                           719.04-
           MBF INSPECTION SERVICE
           XXXXX5709
11/06/18   AMERICAN UNITED  PENSIONPMT                       21,982.54-
           G38162MBF INSPECTION S
           XXXXX102.G38162
11/06/18   AZ DEPT OF REV   CCDDIR.DBT                          742.38-
           MBF INSPECTION SERVICE
           XXXXX9955
11/07/18   STATE OF RI      TAX PMT                            677.84-
           MBF Inspection Service
           000020312570900
11/07/18   COMMWLTHOFPA INT                                  2,207.51-
           PAEMPLOYTX
           TXP*94392908      *1051 *1811
11/07/18   NYS DTF PROMP WT Tax Paymnt                         552.83-
           MBF INSPECTION SERVICE
           000000036911044
```

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| | | |
|---|---|---:|
| 11/07/18 | MI Business Tax  Payment | 3,072.08- |
| | CarrollBobby | |
| | SMIBUSXXXXX1966 | |
| 11/07/18 | Dept. of Revenue | 838.00- |
| | TaxPaymnt | |
| | TXP*EFT*011*181031*T*0\ | |
| 11/07/18 | KSDEPTOFREVENUE  TAXDRAFTS | 265.00- |
| | MBF INSPECTION S | |
| | 036203125709F01 | |
| 11/07/18 | WI DEPT REVENUE   TAXPAYMNT | 799.68- |
| | MBF INSPECTION SERVICE | |
| | 1608770112 | |
| 11/07/18 | MSDEPTOFREVENUE   TAXPAYMENT | 5,669.00- |
| | M B F INSPECTION SERVI | |
| | M1159120128 | |
| 11/07/18 | UTAH801/297-7703 TAX PAYMNT | 1,204.75- |
| | MBF INSPECTION SERVICE | |
| |      XXXXX1408 | |
| 11/08/18 | IB TFR TO 009996774799 | 12,428.66- |
| | MONTHLY LEASE PAYMENT - N | |
| |      # | |
| 11/08/18 | CSI MODR TAX      DORPAYMENT | 2,532.50- |
| | MBF INSPECTION SERVICE | |
| | T33898463 | |
| 11/08/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 3,444.21- |
| 11/08/18 | ME BUREAU OF TAX INTRNET DR | 1,527.00- |
| | MBF INSPECTION SERVICE | |
| | 0561801958286 | |
| 11/08/18 | TAX PAYMENTS | 4,415.00- |
| | OK TAX PMT | |
| | TXP*GK*WTH*A*WTH1011469602*201 | |
| 11/08/18 | IL DEPT OF REVEN | 595.48- |
| | EDI PYMNTS | |
| | TXP*203125709000*0112*20181231 | |
| 11/08/18 | COMM OF MASS EFT MA DOR PAY | 2,897.77- |
| | MBF INSPECTION SERVICE | |
| | 1687240832 | |
| 11/08/18 | CT DOR PAYMENT    BUS DIRPAY | 497.34- |
| | MBF INSPECTION SERVICE | |
| | 541282020000075 | |
| 11/08/18 | CT DOR PAYMENT    BUS DIRPAY | 248.67- |
| | MBF INSPECTION SERVICE | |
| | 541282020000075 | |
| 11/08/18 | STATE OF IDAHO | 181.00- |
| | DEBIT TAX | |
| | TXP*XXXXX9242      *01109*1810 | |
| 11/08/18 | GEORGIA ITS TAX  GA TX PYMT | 1,749.88- |
| | MBF INSPECTION SERVICE | |
| | 1029796944 | |
| 11/08/18 | IND WITH TAX INTAX 000510181031181106181858 | 390.34- |
| 11/08/18 | STATE OF LOUISIA | 4,973.80- |
| | EPOSPYMNTS | |
| | TXP*4944682001*01100*181231*T* | |



NEW MEXICO
B A N K   &   T R U S T

*Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/09/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | | 583,472.09- |
| 11/09/18 | WVTREASURY        WVTAXPAYPB | | 1,739.00- |
| | MBF INSPECTION SERVICE | | |
| | STO1912102912 | | |
| 11/09/18 | MBF INSPECTION    PAYROLL | | 18,363.93- |
| | MBF INSPECTION | | |
| | AXXXXX5709 | | |
| 11/09/18 | IL DEPT OF REVEN | | 297.74- |
| | EDI PYMNTS | | |
| | TXP*203125709000*0112*20181231 | | |
| 11/09/18 | AMEX EPAYMENT     ACH PMT | | 18,807.49- |
| | MBF Inspection Service | | |
| | W7206 | | |
| 11/13/18 | IRS               USATAXPYMT | | 135,767.90- |
| | MBF INSPECTION SERVICE | | |
| | 270871770863121 | | |
| 11/13/18 | MBF INSPECTION    PAYMENT MBF INSPECTION | | 1,333.77- |
| 11/13/18 | EXPERTPAY         EXPERTPAY | | 941.41- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX5709 | | |
| 11/13/18 | AMERICAN UNITED   PENSIONPMT | | 16,742.63- |
| | G38162MBF INSPECTION S | | |
| | XXXXX109.G38162 | | |
| 11/14/18 | XCEL ENERGY-SPS   XCELENERGY | | 527.85- |
| | MBF INSPECTION SERVI | | |
| | 00016671822 | | |
| 11/14/18 | COMMWLTHOFPA INT | | 611.94- |
| | PAEMPLOYTX | | |
| | TXP*94392908        *1051 *1811 | | |
| 11/14/18 | 8012OHIO-TAXOCAT OH CAT RTN | | 2,999.00- |
| | NMBT.BALLING- | | |
| | 000000101518879 | | |
| 11/14/18 | AZ DEPT OF REV    CCDDIR.DBT | | 503.95- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX9955 | | |
| 11/14/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | | 4,677.91- |
| 11/14/18 | EMPLOYMENT DEVEL EDD EFTPMT | | 729.48- |
| | MBF INSPECTION SERVICE | | |
| | 1185832256 | | |
| 11/14/18 | OR REVENUE DEPT   TAXPAYMENT | | 255.00- |
| | MBF INSPECTION SERVICE | | |
| | 1430749696 | | |
| 11/15/18 | STATE OF MONTANA MT TAX PMT | | 1,205.00- |
| | MBF INSPECTION SERVICE | | |
| | 5872926002WTH | | |
| 11/16/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | | 18,872.69- |
| 11/16/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | | 746,414.47- |
| 11/16/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | | 646.30- |
| 11/16/18 | Cable One, Inc.  CABLE ONE | | 485.24- |
| | . MBF INSPECTION SERVI | | |
| | CABREGXXXXX0797 | | |
| 11/19/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | | 5,233.09- |
| 11/19/18 | MBF INSPECTION    PAYMENT MBF INSPECTION | | 387.26- |



*Effective August 1, 2018, ATM Non-proprietary charge is $2.50. Debit card international Fees are now 3%. For a full listing of fees, please visit our website at www.nmb-t.com*

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

       \*\*\*\*\*\*\*992
PAGE NUMBER      9
STATEMENT DATE 11-30-18

| Date | Description | | Amount |
|---|---|---|---|
| 11/19/18 | MBF INSPECTION | PAYROLL MBF INSPECTION | 4,078.51- |
| 11/19/18 | EXPERTPAY | EXPERTPAY | 719.04- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX5709 | | |
| 11/19/18 | IRS | USATAXPYMT | 198,202.20- |
| | MBF INSPECTION SERVICE | | |
| | 270872392763099 | | |
| 11/20/18 | AMERICAN UNITED | PENSIONPMT | 28,725.67- |
| | G38162MBF INSPECTION S | | |
| | XXXXX116.G38162 | | |
| 11/20/18 | New Mexico Jr Cl Nelnet | | 447.00- |
| | MBF Inspection Service | | |
| | 000000075464417 | | |
| 11/21/18 | AZ DEPT OF REV | CCDDIR.DBT | 375.00- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX9955 | | |
| 11/21/18 | CT DOR PAYMENT | BUS DIRPAY | 16.11- |
| | MBF INSPECTION SERVICE | | |
| | 541282020000075 | | |
| 11/21/18 | MBF INSPECTION | PAYROLL MBF INSPECTION | 109.02- |
| 11/23/18 | MBF INSPECTION | PAYMENT MBF INSPECTION | 9,333.26- |
| 11/23/18 | MBF INSPECTION | PAYROLL MBF INSPECTION | 576,777.83- |
| 11/23/18 | CT DOR PAYMENT | BUS DIRPAY | 248.67- |
| | MBF INSPECTION SERVICE | | |
| | 541282020000075 | | |
| 11/23/18 | TAX REV CRS ECKS TRD PMNT | | 56,477.92- |
| | MBF INSPECTION SERVICE | | |
| | 1662689536 | | |
| 11/23/18 | EXPERTPAY | EXPERTPAY | 941.41- |
| | MBF INSPECTION SERVICE | | |
| | XXXXX5709 | | |
| 11/23/18 | IL DEPT OF REVEN | | 326.00- |
| | EDI PYMNTS | | |
| | TXP\*203125709000\*0112\*20181231 | | |
| 11/23/18 | CenturyLink | Payment 78046489 78046489 | 93.14- |
| 11/23/18 | NYS DTF PROMP WT Tax Paymnt | | 552.83- |
| | MBF INSPECTION SERVICE | | |
| | 000000037294243 | | |
| 11/23/18 | AMERICAN UNITED | PENSIONPMT | 17,624.64- |
| | G38162MBF INSPECTION S | | |
| | XXXXX123.G38162 | | |
| 11/23/18 | KSDEPTOFREVENUE | TAXDRAFTS | 188.00- |
| | MBF INSPECTION S | | |
| | 036203125709F01 | | |
| 11/26/18 | IRS | USATAXPYMT | 132,177.87- |
| | MBF INSPECTION SERVICE | | |
| | 270873053785249 | | |
| 11/26/18 | COMMWLTHOFPA INT | | 1,952.37- |
| | PAEMPLOYTX | | |
| | TXP\*94392908 | \*1051 \*1811 | |
| 11/27/18 | CenturyLink | Payment 79753142 79753142 | 666.33- |
| 11/28/18 | AZ DEPT OF REV | CCDDIR.DBT | 419.95- |
| | MBF INSPECTION SERVICE | | |



Effective August 1, 2018, ATM Non-proprietary charge is
$2.50. Debit card international Fees are now 3%.
For a full listing of fees, please visit our website at
www.nmb-t.com

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| | | |
|---|---|---|
| | XXXXX9955 | |
| 11/28/18 | COMMWLTHOFPA INT | 544.86- |
| | PAEMPLOYTX | |
| | TXP*94392908    *1051 *1811 | |
| 11/28/18 | EMPLOYMENT DEVEL EDD EFTPMT | 797.49- |
| | MBF INSPECTION SERVICE | |
| | 1010302272 | |
| 11/29/18 | STATE OF MONTANA MT TAX PMT | 1,211.00- |
| | MBF INSPECTION SERVICE | |
| | 5872926002WTH | |
| 11/29/18 | OR REVENUE DEPT  TAXPAYMENT | 255.00- |
| | MBF INSPECTION SERVICE | |
| | 1000753664 | |
| 11/30/18 | IB TFR TO 009996774799 | 4,808.22- |
| | MONTHLY INTEREST PAYMENT | |
| | # | |
| 11/30/18 | MBF INSPECTION   PAYROLL MBF INSPECTION | 698,615.37- |

TOTAL # OTHER WITHDRAWALS      84    TOTAL OTHER WITHDRAWALS    4,478,550.03-
--------------------------------------------------------------------------------
BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 10/31/18 | 1,927,074.96 | 11/01/18 | 1,840,683.31 | 11/02/18 | 1,304,996.04 |
| 11/05/18 | 1,260,998.65 | 11/06/18 | 1,416,733.52 | 11/07/18 | 1,422,827.55 |
| 11/08/18 | 1,525,458.19 | 11/09/18 | 1,154,640.66 | 11/13/18 | 1,502,995.48 |
| 11/14/18 | 1,714,182.66 | 11/15/18 | 1,913,215.33 | 11/16/18 | 1,408,982.88 |
| 11/19/18 | 1,228,230.17 | 11/20/18 | 1,389,625.07 | 11/21/18 | 1,561,838.28 |
| 11/23/18 | 1,360,299.82 | 11/26/18 | 1,348,504.65 | 11/27/18 | 1,850,220.16 |
| 11/28/18 | 1,940,634.03 | 11/29/18 | 1,992,004.55 | 11/30/18 | 1,446,439.38 |