UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW MEXICO

| IN RE: | } | CASE NUMBER |
|---|---|---|
| | } | |
| MBF Inspection Services, Inc. | } | 18-11579-t11 |
| | } | |
| DEBTOR(S). | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM  December 1, 2018  TO  December 31, 2018

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

Debtor's Address                            Attorney's Address
and Phone Number:                          and Phone Number:

MBF Inspection Services, Inc.              B.L.F. LLC

805 N. Richardson Ave.                     924 Park Ave. SW

Roswell, NM 88201                          Albuquerque, NM 87102

(575) 625-0599                             (505) 242-7004

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 21st day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.justice.gov/ust/r20/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING <u>December 1, 2018</u> AND ENDING <u>December 31, 2018</u>

Name of Debtor: MBF Inspection Services, Inc.  Case Number: 18-11579-t11

Date of Petition: June 22, 2018

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. **FUNDS AT BEGINNING OF PERIOD** | 1,547,382.39 | (a) | 1,628,843.44 | (b) |
| 2. **RECEIPTS:** | | | | |
| A. Cash Sales | - | | - | |
| Minus: Cash Refunds | (-) - | (-) | - | |
| Net Cash Sales | - | | - | |
| B. Accounts Receivable | 3,935,290.73 | | 30,004,546.34 | |
| C. Other Receipts (See MOR-3) | 41,516.30 | | 48,804.03 | |
| (If you receive rental income, you must attach a rent roll.) | | | | |
| 3. **TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 3,976,807.03 | | 30,053,350.37 | |
| 4. **TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 5,524,189.42 | | 31,682,193.81 | |
| | | | - | |
| 5. **DISBURSEMENTS** | | | - | |
| A. Advertising | - | | 1,009.39 | |
| B. Bank Charges | 3.80 | | 5,121.21 | |
| C. Contract Labor | 18,772.42 | | 63,064.18 | |
| D. Fixed Asset Payments (not incl. in "N") | | | | |
| E. Insurance | 2,701.78 | | 54,962.51 | |
| F. Inventory Payments *(See Attach. 2)* | - | | - | |
| G. Leases | 12,428.66 | | 74,571.96 | |
| H. Manufacturing Supplies | | | - | |
| I. Office Supplies | 1,332.95 | | 17,434.31 | |
| J. Payroll - Net *(See Attachment 4B)* | 2,475,423.27 | | 19,822,357.20 | |
| K. Professional Fees (Accounting & Legal) | 65,031.51 | | 261,413.33 | |
| L. Rent | - | | 51,000.00 | |
| M. Repairs & Maintenance | 5,053.13 | | 26,181.09 | |
| N. Secured Creditor Payments *(See Attach. 2)* | 4,968.49 | | 2,066,668.63 | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 742,080.04 | | 5,331,661.48 | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | 32,796.99 | | 186,864.03 | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | - | | 14,595.48 | |
| R. Telephone | 2,757.76 | | 15,034.46 | |
| S. Travel & Entertainment | 1,613.80 | | 21,229.47 | |
| T. U.S. Trustee Quarterly Fees | | | 149,587.23 | |
| U. Utilities | 1,555.75 | | 7,650.04 | |
| V. Vehicle Expenses | 1,268.94 | | 10,427.76 | |
| W. Other Operating Expenses *(See MOR-3)* | 220,905.95 | | 1,565,865.87 | |
| 6. **TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 3,588,695.24 | | 29,746,699.63 | |
| 7. **ENDING BALANCE** *(Line 4 Minus Line 6)* | 1,935,494.18 | (c) | 1,935,494.18 | (c) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This _18th_ day of _JANUARY_, 2019.　　　　　_Bobby Carroll_
　　　　　　　　　　　　　　　　　　　　　　　　　　　(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Monthly rent from Carabelli Dental for use of MBF parking lot | 100.00 | 350.00 |
| Monthly office rent from Bobby Carroll | - | 1,500.00 |
| Received for employee insurance premiums | 381.08 | 721.42 |
| Check received from employee for payroll overpayment | 3,577.40 | 3,577.40 |
| Reimbursement from MBF Management | 37,457.82 | 37,457.82 |
| Frank Sturges | - | 415.00 |
| Witness fees for S. Bell & S. Andrus from Riley, Shane, & Keller | - | 80.00 |
| Lane Alton - Refund of remaining retainer for legal representation | - | 1,657.20 |
| Postage purchased by MBF employee | - | 1.00 |
| Purchase of toner cartridge by MBF employee | - | 100.00 |
| Refund from Fedex (overpayment) | - | 386.36 |
| Refund from US Treasury (overpayment of 2017 taxes) | - | 258.15 |
| Deposit from Expert Pay to verify new bank account | - | 0.14 |
| Transfer of funds from MBF Pay Pal account (account closed) | - | 1,874.54 |
| Cash back received from American Express | - | 120.94 |
| Refund from Grainger for 2014 overpayment | - | 264.06 |
| Purchase of CPR cards by MBF employee | - | 40.00 |
| TOTAL OTHER RECEIPTS | 41,516.30 | 48,804.03 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5w.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Employee garnishment payments | 1,029.98 | 4,990.86 |
| Expert Pay - Employee child support payments | 5,002.83 | 42,058.10 |
| American United Life Insurance Company - Employee benefits/401(k) | 68,291.84 | 538,031.96 |
| United Healthcare - Dental/health/life insurance contributions | 133,590.55 | 889,453.31 |
| Contributions to Lifelock subscription | 213.32 | 1,325.36 |
| Contributions to New Benefits | 50.00 | 346.45 |
| Expenses billed to customers | 1,541.88 | 10,819.40 |
| Dues & subscriptions | 890.12 | 16,724.79 |
| Penalties and interest paid | - | 113.14 |
| Postage and shipping expenses | 443.13 | 8,247.91 |
| Pre-employment background checks on field employees | 591.70 | 8,027.50 |
| Safety expenses: Drug testing, training, OQ fees | 1,492.00 | 30,564.23 |
| Charitable contributions | - | 4,600.00 |
| CSC - Annual report filings | - | 2,358.25 |
| Business license renewal | - | 35.00 |
| Prepayment on American Express credit card | 3,000.00 | 3,000.00 |
| Printing & mailing services for claimant notices | 4,733.76 | 4,733.76 |
| Rent on office copier and postage machine | 34.84 | 435.85 |
| TOTAL OTHER DISBURSEMENTS | 220,905.95 | 1,565,865.87 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:     MBF Inspection Services, Inc.          Case Number:          18-11579-t11

Reporting Period beginning December 1, 2018          Period Ending December 31, 2018

ACCOUNTS RECEIVABLE AT PETITION DATE:          $ 4,276,860.88

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 4,082,407.79 | (a) |
| PLUS: Current Month New Billings | 3,403,547.31 | |
| MINUS: Collection During the Month | 3,935,290.73 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | 733.63 | * |
| End of Month Balance | $ 3,551,398.00 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
$733.63 adjustment for November billing created in December

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| 2,895,367.14 | 507,229.25 | 99,099.26 | 49,702.35 | 3,551,398.00 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Amount | Status* |
|---|---|---|---|
| Spectra | 09/06/18 | 461.37 | Collection efforts taken |
| Spectra | 09/06/18 | 606.88 | Collection efforts taken |
| Spectra | 09/09/18 | 5,536.44 | Collection efforts taken |
| Spectra | 09/09/18 | 2,920.00 | Collection efforts taken |
| Spectra | 09/23/18 | 5,536.44 | Collection efforts taken |
| Spectra | 09/23/18 | 3,050.80 | Collection efforts taken |
| Spectra | 10/11/18 | 5,536.44 | Collection efforts taken |
| Spectra | 10/11/18 | 3,159.80 | Collection efforts taken |
| DCP | 10/27/18 | 11,079.89 | Collection efforts taken |
| Navitas | 10/26/18 | 13,357.77 | Collection efforts taken |
| Holly | 10/13/18 | 37.94 | Collection efforts taken |
| Holly | N/A | (18.95) | Oustanding credit |
| Holly | N/A | (176.03) | Oustanding credit |
| Holly | N/A | (187.27) | Oustanding credit |
| Holly | N/A | (146.68) | Oustanding credit |
| Holly | N/A | (6.02) | Oustanding credit |
| Spectra | N/A | (1,046.47) | Oustanding credit |

*(Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.)

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>      Case Number <u>18-11579-t11</u>

Reporting Period beginning <u>December 1, 2018</u>      Period ending <u>December 31, 2018</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payable may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 12/14/18 | 18 | Levene, Neale, Bender, Yoo & Brill LLP | Attorney for Ch. 11 creditors | 27,178.50 |
| 12/19/18 | 13 | United Healthcare Insurance Company | Health/dental insurance | 122,421.54 |
| 12/20/18 | 12 | Industrial Safety Training Council | Safety training | 60.00 |
| 12/22/18 | 10 | CenturyLink | Telephone | 95.36 |
| 12/27/18 | 5 | Tascosa Office Machines | Copier maintenance | 43.13 |
| 12/27/18 | 5 | Xcel Energy | Utilities | 640.30 |
| 12/28/18 | 4 | Arizona Department of Revenue | Withholding tax | 527.74 |
| 12/28/18 | 4 | Connecticut Department of Revenue | Withholding tax | 248.67 |
| 12/28/18 | 4 | Illinois Department of Revenue | Withholding tax | 326.00 |
| 12/28/18 | 4 | New York State Income Tax | Withholding tax | 552.83 |
| 12/28/18 | 4 | Pennsylvania Department of Revenue | Withholding tax | 1,841.72 |
| 12/28/18 | 4 | One America | 401(k) | 18,491.94 |
| 12/28/18 | 4 | Accent Flowers | Christmas poinsettias for clients | 1,157.02 |
| 12/29/18 | 3 | A & C Enterprises of Libby, LLC | Contract labor | 8,573.60 |
| 12/31/18 | 1 | EFTPS-Internal Revenue Service | 940 payment | 858.88 |
| 12/31/18 | 1 | New Mexico Dept. of Taxation & Revenue | NM workers comp | 305.30 |
| 12/31/18 | 1 | South Carolina Dept. of Employment | Withholding tax | 152.60 |
| 12/31/18 | 1 | Kansas Department of Revenue | Withholding tax | 163.00 |
| 12/31/18 | 1 | Intak Rental & Supply, LLC | UTV rental | 1,541.88 |
| 12/31/18 | 1 | Indiana Department of Workforce | Withholding tax | 703.00 |
| 12/31/18 | 1 | Jack Little | Reimbursement | 202.23 |
| 12/31/18 | 1 | Robert H. Bell | Reimbursement | 341.82 |
| 12/31/18 | 1 | Alabama Department of Revenue | Withholding tax | 981.16 |
| 12/31/18 | 1 | Colorado Department of Revenue | Withholding tax | 1,181.00 |
| 12/31/18 | 1 | Georgia Department of Revenue | Withholding tax | 1,287.80 |
| 12/31/18 | 1 | Idaho State Tax Commission | Withholding tax | 353.00 |
| 12/31/18 | 1 | Indiana Department of Revenue | Withholding tax | 769.65 |
| 12/31/18 | 1 | New Benefits, Ltd. | New Benefits | 50.00 |
| 12/31/18 | 1 | Backgrounds Online | Background checks | 665.40 |
| 12/31/18 | 1 | Pipeline Testing Consortium, Inc. | Drug testing | 1,445.00 |
| 12/31/18 | 1 | Benchmark | Rent on office copier | 36.13 |
| 12/31/18 | 1 | Missouri Department of Revenue | Withholding tax | 1,408.50 |
| 12/31/18 | 1 | Louisiana Department of Revenue | Withholding tax | 3,819.53 |
| 12/31/18 | 1 | Massachusetts Department of Revenue | Withholding tax | 1,489.49 |
| 12/31/18 | 1 | Maine State Treasurer | Withholding tax | 1,208.00 |
| 12/31/18 | 1 | Michigan Department of Revenue | Withholding tax | 1,869.84 |
| 12/31/18 | 1 | Mississippi State Tax Commission | Withholding tax | 4,202.00 |
| 12/31/18 | 1 | Oklahoma Tax Commission | Withholding tax | 3,162.00 |
| 12/31/18 | 1 | Rhode Island Department of Revenue | Withholding tax | 448.32 |
| 12/31/18 | 1 | South Carolina Department of Revenue | Withholding tax | 1,572.97 |
| 12/31/18 | 1 | Utah State Tax Commission | Withholding tax | 1,290.62 |
| 12/31/18 | 1 | Wisconsin Department of Revenue | Withholding tax | 560.21 |
| 12/31/18 | 1 | West Virginia Department of Revenue | Withholding tax | 386.00 |
| 12/31/18 | 1 | nQativ | Maintenance on accounting software | 157.69 |
| 12/31/18 | 1 | Pitney Bowes Global Financial Services | Postage machine rent | 192.38 |
| 12/31/18 | 1 | ND Office of State Tax Commissioner | Withholding tax | 5,560.00 |
| 12/31/18 | 1 | Roswell Rotary Club | Dues | 225.00 |
| 12/31/18 | 1 | Houston Area Safety Council | Safety training | 300.00 |
| TOTAL AMOUNT | | | | 221,048.75 (b) |

[X] **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ | 317,178.75 (a) |
| PLUS: New Indebtedness Incurred This Month | | 2,548,641.97 |
| MINUS: Amount Paid on Post Petition, | | 2,644,771.97 |
| Accounts Payable This Month | | |
| PLUS/MINUS: Adjustments | | * |
| Ending Month Balance | $ | 221,048.75 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

# SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Inspection Leasing, Inc. | 12/31/18 | 4,968.49 | 0 | 0 |
| | | | | |
| TOTAL | | $ 4,968.49 (d) | | |

 (a)  This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b/c) The total of line (b) must equal line (c).
 (d)  This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

Name of Debtor: MBF Inspection Services, Inc.　　　　　Case Number 18-11579-t11

Reporting Period beginning December 1, 2018　　　　　Period ending December 31, 2018

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 0 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 0 (a) |
| PLUS: Inventory Purchased During Month | $ | 0 |
| MINUS: Inventory Used or Sold | $ | 0 |
| PLUS/MINUS: Adjustments or Write-downs | $ | 0 * |

METHOD OF COSTING INVENTOR_____N/A_____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered obsolete | | Total inventory |
|---|---|---|---|---|---|
| % | % | % | % | = | 100% * |

* Aging Percentages must equal 100%.
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:　　$ 29,881.72 (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ | 29,592.32  (a)(b) |
| MINUS:  Depreciation Expense | $ | 72.35 |
| PLUS:  New Purchases | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Ending Monthly Balance | $ | 29,519.97 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD:　　_____N/A_____

(a) This number is carried forward from last month's report.  For the first report only, this number will be the
　　balance as of the petition date.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning December 1, 2018     Period Ending December 31, 2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     <u>Bank of the Southwest</u>     BRANCH:     <u>Roswell, NM</u>

ACCOUNT NAME:     <u>MBF Inspection Services, Inc.</u>     ACCOUNT NUMBER: <u>1206818</u>

PURPOSE OF ACCOUNT:     <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 6,106.71 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | -  * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 6,106.71  **(a) |

**\*Debit cards are used by**     <u>N/A</u>

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: <u>MBF Inspection Services, Inc.</u>     Case Number: <u>18-11579-t11</u>

Reporting Period beginning December 1, 2018     Period Ending December 31, 2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     New Mexico Bank & Trust     BRANCH:     Albuquerque, NM

ACCOUNT NAME:     MBF Inspection Services, Inc.     ACCOUNT NUMBER: 9996767992

PURPOSE OF ACCOUNT:     <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,942,593.76 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | 13,206.29 * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 1,929,387.47 **(a) |

**\*Debit cards are used by**        N/A

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>　　　Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>December 1, 2018</u>　　　Period ending <u>December 31, 2018</u>

NAME OF BANK: <u>Bank of the Southwest</u>　　　BRANCH: <u>Roswell, NM</u>

ACCOUNT NAME: <u>MBF Inspection Services, Inc.</u>

ACCOUNT NUMBER: <u>1206818</u>

PURPOSE OF ACCOUNT:　<u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
| 12/03/18 | 25953 | MBF Inspection Services | Transfer to NMBT account | 130,000.00 |
| 12/07/18 | 25954 | MBF Inspection Services | Transfer to NMBT account | 75,000.00 |
| 12/10/18 | 25955 | MBF Inspection Services | Transfer to NMBT account | 60,000.00 |
| 12/11/18 | 25956 | MBF Inspection Services | Transfer to NMBT account | 385,000.00 |
| 12/12/18 | 25957 | MBF Inspection Services | Transfer to NMBT account | 40,000.00 |
| 12/13/18 | 25958 | MBF Inspection Services | Transfer to NMBT account | 120,000.00 |
| 12/14/18 | 25959 | MBF Inspection Services | Transfer to NMBT account | 50,000.00 |
| 12/20/18 | 25960 | MBF Inspection Services | Transfer to NMBT account | 60,000.00 |
| 12/21/18 | 25961 | MBF Inspection Services | Transfer to NMBT account | 30,000.00 |
| 12/27/18 | 25962 | MBF Inspection Services | Transfer to NMBT account | 481,500.00 |
| 12/28/18 | 25963 | MBF Inspection Services | Transfer to NMBT account | 100,000.00 |
| 12/04/18 | EFT | Bank of the Southwest | Bank service charge | 3.80 |
| | | | | 1,531,503.80 |

# ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: <u>MBF Inspection Services, Inc.</u>      Case Number: <u>18-11579-t11</u>

Reporting Period beginning December 1, 2018     Period ending December 31, 2018

NAME OF BANK: <u>New Mexico Bank & Trust</u>     BRANCH: <u>Roswell, NM</u>

ACCOUNT NAME: <u>MBF Inspection Services, Inc.</u>

ACCOUNT NUMBER: <u>9996767992</u>

PURPOSE OF ACCOUNT:  <u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 12/07/18 | EFT | A & C Enterprises of Libby, LLC | Contract Labor | 9,474.04 |
| 12/21/18 | EFT | A & C Enterprises of Libby, LLC | Contract Labor | 9,298.38 |
| 12/14/18 | 280 | Liberty Mutual Insurance | Insurance | 2,701.78 |
| 12/07/18 | EFT | Inspection Leasing, Inc. | Leases | 12,428.66 |
| 12/14/18 | 273 | Alpha-Omega Printing | Office supplies | 65.67 |
| 12/20/18 | EFT | American Express | Office supplies | 949.26 |
| 12/07/18 | 268 | George Charboneau | Reimbursement | 164.39 |
| 12/18/18 | EFT | Jack Little | Reimbursement | 53.02 |
| 12/07/18 | 272 | Nice Ice Co. | Water delivery service | 57.67 |
| 12/21/18 | 287 | Nice Ice Co. | Water delivery service | 42.94 |
| 12/04/18 | EFT | One America | 401k | 19,282.74 |
| 12/11/18 | EFT | One America | 401k | 13,535.08 |
| 12/18/18 | EFT | One America | 401k | 21,938.30 |
| 12/24/18 | EFT | One America | 401k | 13,535.72 |
| 12/07/18 | 269 | Intak Rental & Supply, LLC | UTV rental | 1,541.88 |
| 12/03/18 | EFT | Expert Pay | Child support | 1,211.04 |
| 12/10/18 | EFT | Expert Pay | Child support | 941.41 |
| 12/17/18 | EFT | Expert Pay | Child support | 846.89 |
| 12/24/18 | EFT | Expert Pay | Child support | 1,156.60 |
| 12/28/18 | EFT | Expert Pay | Child support | 846.89 |
| 12/20/18 | EFT | American Express | Dues | 890.12 |
| 12/31/18 | 294 | Credit Acceptance Corporation | Employee garnishment | 1,029.98 |
| 12/01/18 | 256 | United Healthcare Insurance Company | Insurance | 2,235.60 |
| 12/03/18 | EFT | United Healthcare Insurance Company | Insurance | 128,959.47 |
| 12/07/18 | EFT | United Healthcare Insurance Company | Insurance | 14.98 |
| 12/27/18 | 293 | United Healthcare Insurance Company | Insurance | 2,380.50 |
| 12/21/18 | 286 | LifeLock | Lifelock | 213.32 |

| | | | | |
|---|---|---|---|---:|
| 12/07/18 | 271 | New Benefits, Ltd. | New Benefits | 50.00 |
| 12/20/18 | EFT | American Express | Postage | 443.13 |
| 12/20/18 | EFT | American Express | Prepayment on credit card | 3,000.00 |
| 12/07/18 | EFT | Bobby Carroll | Printing/mailing claimant notices | 4,733.76 |
| 12/07/18 | 265 | Backgrounds Online | Background checks | 591.70 |
| 12/21/18 | 285 | DISA, Inc. | Safety training | 372.00 |
| 12/21/18 | 288 | Pipeline Testing Consortium, Inc. | Drug testing | 935.00 |
| 12/27/18 | 291 | San Juan College | Safety training | 185.00 |
| 12/14/18 | 274 | B.L.F. LLC | Legal/professional fees | 21,642.13 |
| 12/14/18 | 275 | Bean & Associates | Legal/professional fees | 1,512.23 |
| 12/27/18 | 289 | Hinkle Shanor LLP | Legal/professional fees | 323.50 |
| 12/14/18 | 279 | J. Edward Hollington | Legal/professional fees | 809.06 |
| 12/07/18 | 270 | Lane Alton Horst LLC | Legal/professional fees | 32,117.93 |
| 12/07/18 | EFT | MBF Management Systems, Inc. | Legal/professional fees | 8,626.66 |
| 12/07/18 | 266 | Benchmark | Copier rent | 34.84 |
| 12/20/18 | EFT | American Express | Repairs & Maintenance | 82.93 |
| 12/14/18 | 276 | Bob Reed Pest Control | Repairs & Maintenance | 172.53 |
| 12/14/18 | 278 | Emerald Lawn & Sprinkler LLC | Repairs & Maintenance | 75.48 |
| 12/07/18 | EFT | Genevas Cleaning Service | Repairs & Maintenance | 1,315.53 |
| 12/28/18 | EFT | Genevas Cleaning Service | Repairs & Maintenance | 1,643.95 |
| 12/14/18 | 283 | nQativ | Repairs & Maintenance | 1,668.12 |
| 12/27/18 | 292 | Tascosa Office Machines | Repairs & Maintenance | 94.59 |
| 12/31/18 | EFT | Inspection Leasing, Inc. | Secured Creditor Payments | 4,968.49 |
| 12/24/18 | EFT | New Mexico Dept. of Taxation & Revenue | Taxes Paid - Payroll | 37,701.03 |
| 12/04/18 | EFT | Arizona Department of Revenue | Taxes Paid - Payroll | 537.39 |
| 12/11/18 | EFT | Arizona Department of Revenue | Taxes Paid - Payroll | 377.96 |
| 12/19/18 | EFT | Arizona Department of Revenue | Taxes Paid - Payroll | 527.74 |
| 12/24/18 | EFT | Arizona Department of Revenue | Taxes Paid - Payroll | 442.29 |
| 12/11/18 | EFT | California Employment Dev. Dept. | Taxes Paid - Payroll | 430.77 |
| 12/24/18 | EFT | California Employment Dev. Dept. | Taxes Paid - Payroll | 863.03 |
| 12/06/18 | EFT | Colorado Department of Revenue | Taxes Paid - Payroll | 982.33 |
| 12/05/18 | EFT | Connecticut Department of Revenue | Taxes Paid - Payroll | 260.61 |
| 12/19/18 | EFT | Connecticut Department of Revenue | Taxes Paid - Payroll | 248.67 |
| 12/03/18 | EFT | EFTPS-Internal Revenue Service | Taxes Paid - Payroll | 143,443.55 |
| 12/10/18 | EFT | EFTPS-Internal Revenue Service | Taxes Paid - Payroll | 109,078.42 |
| 12/17/18 | EFT | EFTPS-Internal Revenue Service | Taxes Paid - Payroll | 131,162.23 |
| 12/24/18 | EFT | EFTPS-Internal Revenue Service | Taxes Paid - Payroll | 133,799.17 |
| 12/31/18 | EFT | EFTPS-Internal Revenue Service | Taxes Paid - Payroll | 137,742.31 |
| 12/06/18 | EFT | Georgia Department of Revenue | Taxes Paid - Payroll | 2,056.07 |
| 12/06/18 | EFT | Idaho State Tax Commission | Taxes Paid - Payroll | 519.00 |
| 12/05/18 | EFT | Illinois Department of Revenue | Taxes Paid - Payroll | 52.72 |
| 12/20/18 | EFT | Illinois Department of Revenue | Taxes Paid - Payroll | 297.74 |
| 12/06/18 | EFT | Indiana Department of Revenue | Taxes Paid - Payroll | 598.15 |
| 12/06/18 | EFT | Kansas Department of Revenue | Taxes Paid - Payroll | 163.00 |
| 12/19/18 | EFT | Kansas Department of Revenue | Taxes Paid - Payroll | 112.00 |
| 12/07/18 | EFT | Louisiana Department of Revenue | Taxes Paid - Payroll | 4,967.96 |
| 12/07/18 | EFT | Maine State Treasurer | Taxes Paid - Payroll | 1,759.00 |
| 12/06/18 | EFT | Massachusetts Department of Revenue | Taxes Paid - Payroll | 2,851.57 |
| 12/07/18 | EFT | Michigan Department of Revenue | Taxes Paid - Payroll | 3,261.75 |
| 12/07/18 | EFT | Mississippi State Tax Commission | Taxes Paid - Payroll | 7,030.00 |
| 12/10/18 | EFT | Missouri Department of Revenue | Taxes Paid - Payroll | 2,508.50 |

| | | | | |
|---|---|---|---|---:|
| 12/12/18 | EFT | Montana Department of Revenue | Taxes Paid - Payroll | 1,024.00 |
| 12/26/18 | EFT | Montana Department of Revenue | Taxes Paid - Payroll | 1,418.00 |
| 12/05/18 | EFT | New York State Income Tax | Taxes Paid - Payroll | 566.10 |
| 12/19/18 | EFT | New York State Income Tax | Taxes Paid - Payroll | 552.83 |
| 12/10/18 | EFT | Oklahoma Tax Commission | Taxes Paid - Payroll | 4,914.00 |
| 12/12/18 | EFT | Oregon Department of Revenue | Taxes Paid - Payroll | 255.00 |
| 12/26/18 | EFT | Oregon Department of Revenue | Taxes Paid - Payroll | 255.00 |
| 12/05/18 | EFT | Pennsylvania Department of Revenue | Taxes Paid - Payroll | 2,167.73 |
| 12/12/18 | EFT | Pennsylvania Department of Revenue | Taxes Paid - Payroll | 493.53 |
| 12/19/18 | EFT | Pennsylvania Department of Revenue | Taxes Paid - Payroll | 1,815.97 |
| 12/26/18 | EFT | Pennsylvania Department of Revenue | Taxes Paid - Payroll | 558.98 |
| 12/07/18 | EFT | Rhode Island Department of Revenue | Taxes Paid - Payroll | 672.48 |
| 12/07/18 | EFT | Utah State Tax Commission | Taxes Paid - Payroll | 1,350.77 |
| 12/11/18 | EFT | West Virginia Department of Revenue | Taxes Paid - Payroll | 1,479.00 |
| 12/10/18 | EFT | Wisconsin Department of Revenue | Taxes Paid - Payroll | 781.69 |
| 12/24/18 | EFT | New Mexico Dept. of Taxation & Revenue | Taxes Paid - Sales & Use | 32,796.99 |
| 12/20/18 | EFT | American Express | Telephone | 906.93 |
| 12/14/18 | 277 | Cable One | Telephone | 485.24 |
| 12/17/18 | EFT | Cable One | Telephone | 485.24 |
| 12/07/18 | 267 | CenturyLink | Telephone | 94.35 |
| 12/24/18 | EFT | CenturyLink | Telephone | 609.81 |
| 12/27/18 | EFT | CenturyLink | Telephone | 666.33 |
| 12/18/18 | EFT | Jack Little | Telephone | 173.35 |
| 12/27/18 | 290 | MegaPath | Telephone | 306.99 |
| 12/20/18 | EFT | American Express | Travel & Entertainment | 1,489.06 |
| 12/18/18 | EFT | Jack Little | Travel & Entertainment | 124.74 |
| 12/07/18 | 264 | Allied Digital Security, Inc. | Utilities | 37.49 |
| 12/14/18 | 282 | New Mexico Gas Company | Utilities | 73.70 |
| 12/12/18 | EFT | Xcel Energy | Utilities | 474.08 |
| 12/20/18 | EFT | American Express | Vehicle | 1,268.94 |
| 12/04/18 | EFT | Payroll Summary - Cash | Payroll | 1,165.96 |
| 12/14/18 | EFT | Payroll Summary - Cash | Payroll | 130,542.39 |
| 12/28/18 | EFT | Payroll Summary - Cash | Payroll | 144,613.18 |
| 12/07/18 | EFT | Payroll Summary - Cash | Payroll | 54,729.39 |
| 12/21/18 | EFT | Payroll Summary - Cash | Payroll | 71,654.09 |
| 12/07/18 | EFT | Payroll Summary - Cash | Payroll | 458,704.22 |
| 12/21/18 | EFT | Payroll Summary - Cash | Payroll | 538,612.76 |
| 12/10/18 | EFT | Payroll Summary - Cash | Payroll | 680.00 |
| 12/21/18 | EFT | Payroll Summary - Cash | Payroll | 308.18 |
| 12/14/18 | EFT | Payroll Summary - Cash | Payroll | 437,271.06 |
| 12/28/18 | EFT | Payroll Summary - Cash | Payroll | 412,435.88 |
| 12/28/18 | EFT | Payroll Summary - Cash | Payroll | 4,256.37 |
| 12/14/18 | EFT | Payroll Summary - Cash | Payroll | 99,589.20 |
| 12/28/18 | EFT | Payroll Summary - Cash | Payroll | 120,860.59 |

|  |
|---:|
| 3,588,691.44 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:  MBF Inspection Services, Inc.          Case Number:  18-11579-t11

Reporting Period beginning December 1, 2018          Period ending December 31, 2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____  BRANCH: _____

ACCOUNT NAME: _____  ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT:  _____PAYROLL_____

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $_____ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $_____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | | | |
| _____ | _____ | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| _____ | _____ | | | |
| | _____ | | _____ | |
| | _____ | | _____ | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:  MBF Inspection Services, Inc.     Case Number: 18-11579-t11

Reporting Period beginning December 1, 2018     Period ending December 31, 2018

NAME OF BANK:  _____     BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:  _____     PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                                    $

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:  MBF Inspection Services, Inc.          Case Number: 18-11579-t11

Reporting Period beginning December 1, 2018          Period ending December 31, 2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.justice.gov/ust/r20/index.htm.

NAME OF BANK: _____          BRANCH:

ACCOUNT NAME: _____          ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:  _____ TAX

| | |
|---|---|
| Ending Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $_____ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $_____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor:  <u>MBF Inspection Services, Inc.</u>        Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>December 1, 2018</u>        Period ending <u>December 31, 2018</u>

Reporting Period beginning _____        Period ending

NAME OF BANK: _____        BRANCH:

ACCOUNT NAME: _____        ACCOUNT #

PURPOSE OF ACCOUNT: _____ <u>TAX</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                        _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                          _____(a)
Sales & Use Taxes Paid                                      _____(b)
Other Taxes Paid                                            _____(c)
TOTAL                                                        _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
     (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
     (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
     (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

# ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

**TOTAL**    **$_____**(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $**
**(c)**

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>December 1, 2018</u>          Period ending <u>December 31, 2018</u>

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| NM Taxation and Revenue Department | 01/25/19 | NM withholding tax | 24,200.11 | 12/25/18 | 12/01-12/31/18 |
| Ohio Treasurer of State | 01/31/19 | OH withholding tax | 12,448.57 | 10/31/18 | 10/01-12/31/18 |
| Pennsylvania Department of Revenue | 01/31/19 | Local Pennsylvania tax | 623.18 | 10/31/18 | 10/01-12/31/18 |
| NM Taxation and Revenue Department | 01/25/19 | NM sales tax | 69,213.59 | 12/25/18 | 12/01-12/31/18 |
| Idaho Department of Labor | 01/31/19 | Unemployment due for 4th quarter | 82.41 | 10/31/18 | 10/01-12/31/18 |
| Louisiana Workforce Commission | 01/31/19 | Unemployment due for 4th quarter | 104.64 | 10/31/18 | 10/01-12/31/18 |
| Massachusetts Labor & Workforce Develop. | 01/31/19 | Unemployment due for 4th quarter | 1,989.10 | 10/31/18 | 10/01-12/31/18 |
| Maine State Treasurer | 01/31/19 | Unemployment due for 4th quarter | 230.40 | 10/31/18 | 10/01-12/31/18 |
| Mississippi Dept. of Employment Security | 01/31/19 | Unemployment due for 4th quarter | 21.00 | 10/31/18 | 10/01-12/31/18 |
| NM Department of Workforce Solutions | 01/31/19 | Unemployment due for 4th quarter | 8,038.64 | 10/31/18 | 10/01-12/31/18 |
| NYS Unemployment Insurance | 01/31/19 | Unemployment due for 4th quarter | 35.10 | 10/31/18 | 10/01-12/31/18 |
| North Dakota Job Services | 01/31/19 | Unemployment due for 4th quarter | 1,537.78 | 10/31/18 | 10/01-12/31/18 |
| Ohio Dept. of Job & Family Services | 01/31/19 | Unemployment due for 4th quarter | 5,226.39 | 10/31/18 | 10/01-12/31/18 |
| Pennsylvania Dept. of Labor & Industry | 01/31/19 | Unemployment due for 4th quarter | 644.17 | 10/31/18 | 10/01-12/31/18 |
| Texas Workforce Commission | 01/31/19 | Unemployment due for 4th quarter | 3,458.17 | 10/31/18 | 10/01-12/31/18 |
| Washington Dept. of Employment Security | 01/31/19 | Unemployment due for 4th quarter | 113.24 | 10/31/18 | 10/01-12/31/18 |
| Wyoming Department of Employment | 01/31/19 | Unemployment due for 4th quarter | 1,841.70 | 10/31/18 | 10/01-12/31/18 |

TOTAL                                                                $129,808.19

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: <u>MBF Inspection Services, Inc.</u>          Case Number: <u>18-11579-t11</u>

Reporting Period beginning <u>December 1, 2018</u>          Report ending <u>December 31, 2018</u>

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Frank Sturges | President | Salary | 8,653.85 |
| | | Auto usage pay | 187.50 |
| | | Employer 401(k) match | 353.65 |
| | | | |
| Mark Daniels | Vice President | Salary | 8,061.85 |
| | | Auto usage pay | 226.00 |
| | | Employer 401(k) match | 331.51 |

**PERSONNEL REPORT**

| | Full time | Part time |
|---|---|---|
| Number of employees at beginning of period | 212 | 0 |
| Number hired during the period | 20 | 0 |
| Number terminated or resigned during period | 14 | 0 |
| Number of employees on payroll at end of period | 218 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|
| Liberty Mutual | 800-290-7841 | Work Comp & Bus. Auto | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Excess Liability | 04/01/19 | 04/01/19 |
| Indian Harbor | 203-964-5200 | General Liability | 04/01/19 | 04/01/19 |
| Landmark American | 404-231-2366 | Environmental Combo | 04/01/19 | 04/01/19 |
| UHC | 866-414-1959 | Medical, Dental & Life | 12/31/18 | 01/01/19 |
| WSI ND | 800-777-5033 | ND Worker's Comp | 12/31/18 | 01/01/19 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (***attach closing statement***); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

# MBF Inspection Services, Inc.
## Balance Sheet
### As of December 31, 2018

## ASSETS

**Current Assets**

| | | |
|---|---|---:|
| Cash - Bank of the Southwest \| DIP Account | $ | 6,107 |
| Cash - New Mexico Bank & Trust \| DIP Account | | 1,929,387 |
| Certificate of Deposit - Valley Bank of Commerce | | 250,516 |
| Certificate of Deposit - Wells Fargo Bank | | 263,902 |
| Accounts Receivable | | 3,551,398 |
| Earned but Unbilled Revenues | | 738,167 |
| Other Receivables | | 771 |
| Prepaid Expenses | | 314,408 |
| Due From Related Parties | | - |
| *Total Current Assets* | | 7,054,656 |

**Property and Equipment**

| | |
|---|---:|
| Fixed Assets | 34,729 |
| Accumulated Depreciation | (5,282) |
| *Net Property and Equipment* | 29,448 |

**Other Assets**

| | |
|---|---:|
| Refundable Deposits | - |

| | | |
|---|---|---:|
| **Total Assets** | $ | 7,084,103 |

## LIABILITIES AND STOCKHOLDERS' EQUITY

**Current Liablilities**

| | | |
|---|---|---:|
| Accounts Payable | $ | 221,224 |
| Accrued Liablilities | | 1,312,238 |
| Line of Credit - Inspection Leasing, Inc. | | 975,000 |
| Current Portion of Long-Term Debt | | 250,955 |
| Due to Related Parties | | - |
| *Total Current Liabilities* | | 2,759,418 |

**Long-Term Liablilities**

| | |
|---|---:|
| Long Term Debt - Net of Current Portion | - |
| *Total Liablilities* | 2,759,418 |

**Stockholders' Equity**

| | |
|---|---:|
| Captial Stock | 1,000 |
| Additional Paid in Capital | - |
| Retained Earnings | 4,323,686 |
| *Total Stockholders' Equity* | 4,324,686 |

| | | |
|---|---|---:|
| **Total Liabilities and Stockholders' Equity** | $ | 7,084,103 |

The accompanying balance sheet of MBF Inspection Services, Inc. as of December 31, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the twelve months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.

# MBF Inspection Services, Inc.

**Statement of Income**

**For the Twelve Months Ended December 31, 2018**

| | | | % of Sales | % of Labor |
|---|---|---|---|---|
| **Revenue from Operations** | | | | |
| Sales, net of returns & allowances of $ 580,079 | | $ 55,372,319 | 100.00% | 183.47% |
| Other operating income | | - | 0.00% | 0.00% |
| *Total Revenue from Operations* | | 55,372,319 | 100.00% | 183.47% |
| | | | | |
| **Direct Costs and Expenses** | | | | |
| Billable Reimbursements | | 1,160,375 | 2.10% | 3.84% |
| Contract Labor | | 48,654 | 0.09% | 0.16% |
| Employee Benefits | | 1,075,172 | 1.94% | 3.56% |
| Insurance | | 877,929 | 1.59% | 2.91% |
| Labor | | 30,180,315 | 54.50% | 100.00% |
| Mileage | | 3,266,009 | 5.90% | 10.82% |
| Non-Billable Reimbursements | | 9,281 | 0.02% | 0.03% |
| Payroll Taxes | | 2,420,702 | 4.37% | 8.02% |
| Per Diem | | 12,593,109 | 22.74% | 41.73% |
| Drug testing, safety, and training costs and expenses | | 266,863 | 0.48% | 0.88% |
| *Total Direct Costs and Expenses* | | 51,898,410 | 93.73% | 171.96% |
| | | | | |
| **Gross Profit** | | $ 3,473,909 | 6.27% | 11.51% |
| | | | | |
| **Other operating costs and expenses** | | | | |
| Advertising | | 7,557 | 0.01% | 0.03% |
| Bank Charges | | 5,121 | 0.01% | 0.02% |
| Bad Debt Expense | | - | 0.00% | 0.00% |
| Car & Truck Expense | | 11,902 | 0.02% | 0.04% |
| Charitable Contributions | | 6,720 | 0.01% | 0.02% |
| Depreciation | | 868 | 0.00% | 0.00% |
| Dues & Subscriptions | | 27,851 | 0.05% | 0.09% |
| Employee Benefits | | 84,523 | 0.15% | 0.28% |
| Insurance | | - | 0.00% | 0.00% |
| Interest | | 72,575 | 0.13% | 0.24% |
| Legal & Professional Fees | | 573,292 | 1.04% | 1.90% |
| Meals & Entertainment | | 8,946 | 0.02% | 0.03% |
| Office Expense | | 29,860 | 0.05% | 0.10% |
| Penalties & Fines | | 990 | 0.00% | 0.00% |
| Political Contributions | | - | 0.00% | 0.00% |
| Promotional Expense | | - | 0.00% | 0.00% |
| Rent | | 243,830 | 0.44% | 0.81% |
| Repairs & Maintenance | | 59,223 | 0.11% | 0.20% |
| Salaries & Wages | | 1,541,070 | 2.78% | 5.11% |
| Supplies | | 14,633 | 0.03% | 0.05% |
| Taxes | | 132,976 | 0.24% | 0.44% |
| Telephone | | 29,458 | 0.05% | 0.10% |
| Travel | | 38,003 | 0.07% | 0.13% |
| Utilities | | 11,128 | 0.02% | 0.04% |
| *Total Other Operating Costs and Expenses* | | 2,900,529 | 5.24% | 9.61% |
| | | | | |
| **Income/(Loss) from Operations** | | 573,381 | 1.04% | 1.90% |
| | | | | |
| **Other Income and (Expenses)** | | | | |
| Dividend Income | | - | 0.00% | 0.00% |
| Interest Income | | 591 | 0.00% | 0.00% |
| Miscellaneous Expense | | (156,253) | -0.28% | -0.52% |
| Miscellaneous Income | | 1,271 | 0.00% | 0.00% |
| Rental Income | | 3,750 | 0.01% | 0.01% |
| Reconciliation Discrepancies | | (0) | 0.00% | 0.00% |
| Sales of Assets (Gain)/Loss | | - | 0.00% | 0.00% |
| *Total Other Income and (Expenses)* | | (150,641) | -0.27% | -0.50% |
| | | | | |
| **Net Income/(Loss)** | | $ 422,739 | 0.76% | 1.40% |

The accompanying balance sheet of MBF Inspection Services, Inc. as of December 31, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the twelve months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.



MBF INSPECTION SERVICES, INC
P O BOX 2428
ROSWELL NM 88202

12/31/2018

CYCLE-007

\*\*\* CHECKING \*\*\* COMMERCIAL CHECKING

| | | | |
|---|---|---|---|
| Beginning balance on December 01, 2018 | | $ | 131,876.97 |
| Total Deposits and Credits: 54 | | + | 1,405,733.54 |
| Total Checks and Debits: 13 | | - | 1,531,503.80 |
| Ending balance on December 31, 2018 | | $ | 6,106.71 |
| Number of days in this statement period: 30 | | | |

### Account Transactions

| Date | Description | DEBITS | CREDITS |
|---|---|---|---|
| 12/03 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 4,514.75 |
| 12/04 | SALES TAX | .28 | |
| 12/04 | ACCOUNT ANALYSIS CHARGE | 3.52 | |
| 12/05 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 229.28 |
| 12/05 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 1,192.62 |
| 12/06 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 10,783.28 |
| 12/06 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 15,969.48 |
| 12/06 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 34,850.17 |
| 12/07 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 2,883.63 |
| 12/07 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 3,596.26 |
| 12/07 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 4,023.71 |
| 12/10 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 243.55 |
| 12/10 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 55,915.02 |
| 12/11 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 1,202.36 |
| 12/11 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 1,642.46 |
| 12/11 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 6,569.84 |
| 12/11 | AC-SPECTRA ENERGY -PAYMENTSIS<br>A*00*NV        *00*NV | | 149,214.27 |
| 12/11 | AC-SPECTRA ENERGY -PAYMENTSIS | | 226,443.40 |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| | A*00*NV          *00*NV | | |
| 12/12 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 14,976.61 |
| | A*00*NV          *00*NV | | |
| 12/12 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 25,832.00 |
| | A*00*NV          *00*NV | | |
| 12/13 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 1,803.54 |
| | A*00*NV          *00*NV | | |
| 12/13 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 6,699.10 |
| | A*00*NV          *00*NV | | |
| 12/13 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 11,336.76 |
| | A*00*NV          *00*NV | | |
| 12/13 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 50,025.68 |
| | A*00*NV          *00*NV | | |
| 12/13 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 51,279.29 |
| | A*00*NV          *00*NV | | |
| 12/14 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 876.32 |
| | A*00*NV          *00*NV | | |
| 12/14 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 7,112.91 |
| | A*00*NV          *00*NV | | |
| 12/14 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 16,401.42 |
| | A*00*NV          *00*NV | | |
| 12/14 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 24,618.63 |
| | A*00*NV          *00*NV | | |
| 12/19 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 144.55 |
| | A*00*NV          *00*NV | | |
| 12/19 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 270.28 |
| | A*00*NV          *00*NV | | |
| 12/19 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 27,997.25 |
| | A*00*NV          *00*NV | | |
| 12/20 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 3,212.15 |
| | A*00*NV          *00*NV | | |
| 12/20 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 12,204.75 |
| | A*00*NV          *00*NV | | |
| 12/20 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 12,621.41 |
| | A*00*NV          *00*NV | | |
| 12/20 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 14,510.51 |
| | A*00*NV          *00*NV | | |
| 12/21 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 178.65 |
| | A*00*NV          *00*NV | | |
| 12/21 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 21,877.48 |
| | A*00*NV          *00*NV | | |
| 12/24 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 1,202.36 |
| | A*00*NV          *00*NV | | |
| 12/24 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 1,642.46 |
| | A*00*NV          *00*NV | | |
| 12/24 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 5,472.22 |
| | A*00*NV          *00*NV | | |
| 12/24 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 6,569.84 |
| | A*00*NV          *00*NV | | |
| 12/24 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 16,147.07 |
| | A*00*NV          *00*NV | | |
| 12/24 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 128,704.55 |
| | A*00*NV          *00*NV | | |
| 12/24 | AC-SPECTRA ENERGY  -PAYMENTSIS | | 219,642.58 |
| | A*00*NV          *00*NV | | |



## Account Transactions

| Date | Description | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 12/26 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 61.50 |
| 12/26 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 466.81 |
| 12/26 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 9,521.73 |
| 12/26 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 62,897.96 |
| 12/26 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 70,470.38 |
| 12/27 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 205.00 |
| 12/27 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 17,266.93 |
| 12/28 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 3,497.15 |
| 12/28 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 13,922.23 |
| 12/28 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 24,594.40 |
| 12/31 | AC-SPECTRA ENERGY  -PAYMENTSIS<br>A*00*NV        *00*NV | | 195.00 |

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount | Serial | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 5968 | 12/11 | 60,000.00 | 25970 | 12/13 | 40,000.00 | 25974 | 12/24 | 30,000.00 |
| 25966 * | 12/04 | 130,000.00 | 25971 | 12/14 | 120,000.00 | 25975 | 12/28 | 481,500.00 |
| 25967 | 12/10 | 75,000.00 | 25972 | 12/17 | 50,000.00 | 25976 | 12/31 | 100,000.00 |
| 25969 * | 12/12 | 385,000.00 | 25973 | 12/21 | 60,000.00 | | | |

* Denotes skip in check sequence

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 11/30 | 131,876.97 | 12/03 | 136,391.72 | 12/04 | 6,387.92 | 12/05 | 7,809.82 |
| 12/06 | 69,412.75 | 12/07 | 79,916.35 | 12/10 | 61,074.92 | 12/11 | 386,147.25 |
| 12/12 | 41,955.86 | 12/13 | 123,100.23 | 12/14 | 52,109.51 | 12/17 | 2,109.51 |
| 12/19 | 30,521.59 | 12/20 | 73,070.41 | 12/21 | 35,126.54 | 12/24 | 384,507.62 |
| 12/26 | 527,926.00 | 12/27 | 545,397.93 | 12/28 | 105,911.71 | 12/31 | 6,106.71 |



Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

```
--------------------------------------------------------------
*                      ACCOUNT TYPE:   BUSINESS ANALYSIS CHECKING
*                      ACCOUNT NUMBER:   *******992

BEGINNING BALANCE 11-30-18                        1,446,439.38
+ DEPOSITS AND OTHER CREDITS                      4,102,573.49
- CHECKS AND OTHER WITHDRAWALS                    3,606,419.11
- SERVICE FEES                                             .00
ENDING BALANCE 12-31-18                           1,942,593.76
--------------------------------------------------------------
DEPOSITS AND OTHER CREDITS
DATE     DESCRIPTION                                    AMOUNT
12/03/18 E-DEPOSIT                                  186,877.45
12/04/18 ALLEGIS GLOBAL S CORP PYMNT                262,331.81
         MBF INSPECTION S
         APXXXXX8240
12/04/18 CONTINENTAL RES   0000329317                14,214.72
         MBF INSPECTION SERVICE
         2000300444
12/04/18 OCCIDENTAL       PAYMENTS                    6,434.28
         MBF INSPECTION SERVICE
         20970803-001172
12/04/18 Cimarex Energy C EDI PYMNTS                 22,025.61
         MBF INSPECTION SERVICE
         0002478667
12/04/18 BAYOU BRIDGE P/L EDI PYMNTS                 45,545.93
         MBF INSPECTION SVCS IN
         464 5100001658
12/05/18 CHEVRON 0966 PO/REMIT REF*TN*0025741021\     6,573.58
12/05/18 KINDER MORGAN AP AP PAYMENT                 37,445.87
         MBF INSPECTION SERVICE
         KMI -XXXXX1000
12/06/18 E-DEPOSIT                                   26,051.80
12/06/18 COG OPERATING LL ACHOUT                     34,902.14
         INSPECTION LEASING INC
         060464
12/06/18 LUCID ARTESIA CO Payment                    3,963.16
         MBF INSPECTION SERVICE
         560179
12/07/18 E-DEPOSIT                                   75,000.00
12/07/18 E-DEPOSIT                                   37,457.82
12/07/18 CHEVRON 0966 PO/REMIT REF*TN*0025743400\    28,114.37
12/07/18 CITGO PETROLEUM CITGO 81505                  8,619.53
12/07/18 CITGO PETROLEUM CITGO 81506                  9,569.90
12/07/18 EXPERIS IT SERV  TAPFIN                     24,600.51
         MBF INSPECTION LEASING
         0000024988
12/07/18 OASIS PIPE LINE  EDI PYMNTS                  5,772.80
         MBF INSPECTION SVCS IN
         479 5100020003
12/07/18 ANDEAVOR LOGISTI 1000432414 RMR*IK*81504\    5,505.66
12/07/18 ANDEAVOR LOGISTI 1000432414 RMR*IK*81502\    6,231.40
12/07/18 Cimarex Energy C EDI PYMNTS                    495.00
```



Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| | MBF INSPECTION SERVICE | |
| | 0002479209 | |
| 12/07/18 | LUCID ENERGY DEL Payment | 36,492.27 |
| | MBF INSPECTION SERVICE | |
| | 560179 | |
| 12/10/18 | E-DEPOSIT | 60,000.00 |
| 12/10/18 | Equinor Energy L PAYMENTS NTE*ZZZ*81448\ | 9,760.00 |
| 12/10/18 | COG OPERATING LL ACHOUT | 11,975.40 |
| | INSPECTION LEASING INC | |
| | 060464 | |
| 12/10/18 | KMG Oil  Gas Ons PAYMENTS | 8,760.85 |
| | INSPECTION LEASING INC | |
| | XXXXX3835 | |
| 12/10/18 | Equinor Pipeline | 35,120.00 |
| | PAYMENTS | |
| | NTE*ZZZ*81453 81452 81451 8145 | |
| 12/11/18 | E-DEPOSIT | 385,000.00 |
| 12/11/18 | OCCIDENTAL      PAYMENTS | 6,941.68 |
| | MBF INSPECTION SERVICE | |
| | 20972541-000235 | |
| 12/11/18 | OCCIDENTAL      PAYMENTS | 7,367.25 |
| | MBF INSPECTION SERVICE | |
| | 20972542-000236 | |
| 12/11/18 | OCCIDENTAL      PAYMENTS | 22,861.20 |
| | MBF INSPECTION SERVICE | |
| | 20972543-000237 | |
| 12/11/18 | CONTINENTAL RES  0000329923 | 14,214.72 |
| | MBF INSPECTION SERVICE | |
| | 2000301413 | |
| 12/11/18 | Cimarex Energy C EDI PYMNTS | 20,246.25 |
| | MBF INSPECTION SERVICE | |
| | 0002479387 | |
| 12/12/18 | E-DEPOSIT | 115,517.22 |
| 12/12/18 | AMOCO 6481 PO/REMIT REF*TN*0802462504*x\ | 5,835.38 |
| 12/12/18 | Equinor Pipeline | 28,950.00 |
| | PAYMENTS | |
| | NTE*ZZZ*81457 81459 81458 8145 | |
| 12/12/18 | Equinor Energy L PAYMENTS NTE*ZZZ*81476\ | 4,830.00 |
| 12/12/18 | KINDER MORGAN AP AP PAYMENT | 29,502.79 |
| | MBF INSPECTION SERVICE | |
| | KMI -XXXXX1000 | |
| 12/13/18 | E-DEPOSIT | 120,000.00 |
| 12/13/18 | CHEVRON 0966 PO/REMIT REF*TN*0025747226\ | 8,650.00 |
| 12/13/18 | COG OPERATING LL ACHOUT | 24,054.00 |
| | INSPECTION LEASING INC | |
| | 060464 | |
| 12/13/18 | Equinor Energy L | 53,535.00 |
| | PAYMENTS | |
| | NTE*ZZZ*81242 81241 81084 8107 | |
| 12/13/18 | Cimarex Energy C EDI PYMNTS | 921.39 |
| | MBF INSPECTION SERVICE | |
| | 0002485601 | |
| 12/13/18 | LS NGL PIPELINE, EDI PYMNTS | 7,508.50 |



```
PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048
```

Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

```
MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428
```

|          |                                          |            |
|----------|------------------------------------------|-----------:|
|          | MBF INSPECTION SVCS IN                    |            |
|          | 453 5100026737                            |            |
| 12/13/18 | BAYOU BRIDGE P/L EDI PYMNTS               | 69,856.41  |
|          | MBF INSPECTION SVCS IN                    |            |
|          | 464 5100001688                            |            |
| 12/13/18 | EXPERIS IT SERV  TAPFIN                   | 88,287.29  |
|          | MBF INSPECTION LEASING                    |            |
|          | 0000024988                                |            |
| 12/14/18 | E-DEPOSIT                                 | 50,000.00  |
| 12/14/18 | CHEVRON 0966 PO/REMIT REF*TN*0025748333\  | 13,431.00  |
| 12/14/18 | CHEVRON 0966 PO/REMIT REF*TN*0025748334\  | 18,522.66  |
| 12/14/18 | DCP Operating Co PAYMENT                  | 12,196.56  |
|          | MBF INSPECTION S                          |            |
|          | 0000728423                                |            |
| 12/14/18 | Cimarex Energy C EDI PYMNTS               | 523.89     |
|          | MBF INSPECTION SERVICE                     |            |
|          | 0002485764                                |            |
| 12/14/18 | OASIS PIPE LINE  EDI PYMNTS               | 3,150.50   |
|          | MBF INSPECTION SVCS IN                    |            |
|          | 479 5100020037                            |            |
| 12/18/18 | E-DEPOSIT                                 | 17,625.15  |
| 12/18/18 | OCCIDENTAL      PAYMENTS                  | 5,620.04   |
|          | MBF INSPECTION SERVICE                     |            |
|          | 20975633-000650                           |            |
| 12/18/18 | ETC NORTHEAST PL EDI PYMNTS               | 19,545.27  |
|          | MBF INSPECTION SVCS IN                    |            |
|          | 423 5100016445                            |            |
| 12/18/18 | Cimarex Energy C EDI PYMNTS               | 619.39     |
|          | MBF INSPECTION SERVICE                     |            |
|          | 0002485953                                |            |
| 12/19/18 | Equinor Energy L                          | 30,542.85  |
|          | PAYMENTS                                  |            |
|          | NTE*ZZZ*81479 81477 81478\                |            |
| 12/19/18 | Cimarex Energy C EDI PYMNTS               | 45,836.97  |
|          | MBF INSPECTION SERVICE                     |            |
|          | 0002486131                                |            |
| 12/20/18 | E-DEPOSIT                                 | 110,765.45 |
| 12/20/18 | ALLEGIS GLOBAL S CORP PYMNT               | 180,781.54 |
|          | MBF INSPECTION S                          |            |
|          | APXXXXX5990                               |            |
| 12/20/18 | EXPERIS IT SERV  TAPFIN                   | 12,748.30  |
|          | MBF INSPECTION LEASING                    |            |
|          | 0000024988                                |            |
| 12/21/18 | E-DEPOSIT                                 | 30,000.00  |
| 12/21/18 | CHEVRON 0966 PO/REMIT REF*TN*0025754098\  | 5,521.90   |
| 12/21/18 | CITGO PETROLEUM CITGO 81604               | 8,647.87   |
| 12/21/18 | CITGO PETROLEUM CITGO 81605               | 9,575.35   |
| 12/21/18 | LUCID ENERGY DEL Payment                  | 45,985.44  |
|          | MBF INSPECTION SERVICE                     |            |
|          | 560179                                    |            |
| 12/21/18 | Cimarex Energy C EDI PYMNTS               | 7,585.64   |
|          | MBF INSPECTION SERVICE                     |            |
|          | 0002486461                                |            |



Attn:  Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| 12/21/18 | Caliche Coastal<br>Bill.com<br>Caliche Coastal Caverns I, L.P | 76,230.74 |
| 12/24/18 | OCCIDENTAL        PAYMENTS<br>MBF INSPECTION SERVICE<br>20977348-000131 | 6,398.84 |
| 12/24/18 | OCCIDENTAL        PAYMENTS<br>MBF INSPECTION SERVICE<br>20977349-000132 | 7,331.34 |
| 12/24/18 | OCCIDENTAL        PAYMENTS<br>MBF INSPECTION SERVICE<br>20977385-000168 | 29,127.08 |
| 12/24/18 | BAYOU BRIDGE P/L EDI PYMNTS<br>MBF INSPECTION SVCS IN<br>464 5100001724 | 90,962.62 |
| 12/26/18 | CHEVRON 0966 PO/REMIT REF*TN*0025756537\ | 5,974.00 |
| 12/26/18 | EXPERIS IT SERV  TAPFIN<br>MBF INSPECTION LEASING<br>0000024988 | 133,117.32 |
| 12/27/18 | E-DEPOSIT | 499,943.23 |
| 12/27/18 | Equinor Pipeline PAYMENTS NTE*ZZZ*81654\ | 11,205.00 |
| 12/27/18 | Equinor Energy L PAYMENTS NTE*ZZZ*81447\ | 3,735.00 |
| 12/27/18 | ETC NORTHEAST PL EDI PYMNTS<br>MBF INSPECTION SVCS IN<br>423 5100016551 | 21,416.40 |
| 12/27/18 | DCP Operating Co PAYMENT<br>MBF INSPECTION S<br>0000730259 | 19,346.27 |
| 12/28/18 | E-DEPOSIT | 100,000.00 |
| 12/28/18 | CHEVRON 0966 PO/REMIT REF*TN*0025758832\ | 13,431.00 |
| 12/28/18 | CHEVRON 0966 PO/REMIT REF*TN*0025758833\ | 43,827.73 |
| 12/28/18 | ANDEAVOR LOGISTI 1000492622 RMR*IK*81684\ | 6,405.94 |
| 12/28/18 | ANDEAVOR LOGISTI 1000492622 RMR*IK*81683\ | 6,199.79 |
| 12/28/18 | Cimarex Energy C EDI PYMNTS<br>MBF INSPECTION SERVICE<br>0002486778 | 86,037.37 |
| 12/28/18 | Caliche Coastal<br>Bill.com<br>Caliche Coastal Caverns I, L.P | 72,211.39 |
| 12/28/18 | LUCID ARTESIA CO Payment<br>MBF INSPECTION SERVICE<br>560179 | 4,630.10 |
| 12/31/18 | E-DEPOSIT | 50.00 |
| 12/31/18 | COG OPERATING LL ACHOUT<br>INSPECTION LEASING INC<br>060464 | 106,522.65 |
| 12/31/18 | Equinor Pipeline<br>PAYMENTS<br>NTE*ZZZ*81645 81644 81646 8164 | 34,405.00 |
| 12/31/18 | DCP Operating Co PAYMENT<br>MBF INSPECTION S<br>0000730836 | 9,990.47 |
| 12/31/18 | LUCID ENERGY DEL Payment | 60,927.50 |

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



Attn:  Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

MBF INSPECTION SERVICE
560179

TOTAL # CREDITS              92          TOTAL CREDITS     4,102,573.49

CHECKS PAID
| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|
| 26 | 37.49 | 12/14/18 | 269 | 1,541.88 | 12/12/18 |
| 200* | 4,177.77 | 12/04/18 | 270 | 32,117.93 | 12/17/18 |
| 210* | 1,000.00 | 12/21/18 | 271 | 50.00 | 12/12/18 |
| 218* | 4,177.77 | 12/14/18 | 272 | 57.67 | 12/12/18 |
| 244* | 60.00 | 12/04/18 | 273 | 65.67 | 12/18/18 |
| 250* | 750.00 | 12/05/18 | 274 | 21,642.13 | 12/17/18 |
| 251 | 4,636.03 | 12/28/18 | 275 | 1,512.23 | 12/18/18 |
| 252 | 37.49 | 12/19/18 | 276 | 172.53 | 12/19/18 |
| 255* | 6,570.92 | 12/04/18 | 277 | 485.24 | 12/24/18 |
| 256 | 2,235.60 | 12/06/18 | 278 | 75.48 | 12/18/18 |
| 257 | 8,500.00 | 12/05/18 | 279 | 809.06 | 12/20/18 |
| 258 | 943.54 | 12/04/18 | 280 | 2,701.78 | 12/21/18 |
| 259 | 40.00 | 12/07/18 | 282* | 73.70 | 12/18/18 |
| 260 | 40.44 | 12/04/18 | 283 | 1,668.12 | 12/18/18 |
| 265* | 591.70 | 12/14/18 | 285* | 372.00 | 12/28/18 |
| 266 | 34.84 | 12/17/18 | 286 | 213.32 | 12/28/18 |
| 267 | 94.35 | 12/17/18 | 287 | 42.94 | 12/28/18 |
| 268 | 164.39 | 12/10/18 | 288 | 935.00 | 12/27/18 |

TOTAL # CHECKS PAID         36          TOTAL CHECKS PAID    98,629.01

OTHER WITHDRAWALS
| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03/18 | IRS                USATAXPYMT<br>MBF INSPECTION SERVICE<br>270873761569623 | 143,443.55- |
| 12/03/18 | EXPERTPAY          EXPERTPAY<br>MBF INSPECTION SERVICE<br>XXXXX5709 | 1,211.04- |
| 12/03/18 | UNITED HEALTH CA EPOSPYMNTS<br>MBF Inspection S<br>OB608689 | 128,959.47- |
| 12/04/18 | AZ DEPT OF REV    CCDDIR.DBT<br>MBF INSPECTION SERVICE<br>XXXXX9955 | 537.39- |
| 12/04/18 | AMERICAN UNITED  PENSIONPMT<br>G38162MBF INSPECTION S<br>XXXXX130.G38162 | 19,282.74- |
| 12/04/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 1,165.96- |
| 12/05/18 | CT DOR PAYMENT    BUS DIRPAY<br>MBF INSPECTION SERVICE<br>541282020000075 | 260.61- |
| 12/05/18 | COMMWLTHOFPA INT<br>PAEMPLOYTX<br>TXP*94392908    *1051 *1811 | 2,167.73- |
| 12/05/18 | NYS DTF PROMP WT Tax Paymnt | 566.10- |

```
PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048
```



Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

```
MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428
```

| Date | Description | Amount |
|---|---|---|
| | MBF INSPECTION SERVICE | |
| | 000000037517093 | |
| 12/05/18 | IL DEPT OF REVEN | 52.72- |
| | EDI PYMNTS | |
| | TXP*203125709000*0112*20181231 | |
| 12/06/18 | GEORGIA ITS TAX   GA TX PYMT | 2,056.07- |
| | MBF INSPECTION SERVICE | |
| | 1718480464 | |
| 12/06/18 | COMM OF MASS EFT MA DOR PAY | 2,851.57- |
| | MBF INSPECTION SERVICE | |
| | XXXXX4144 | |
| 12/06/18 | STATE OF IDAHO | 519.00- |
| | DEBIT TAX | |
| | TXP*XXXXX9242     *01109*1811 | |
| 12/06/18 | Dept. of Revenue | 982.33- |
| | TaxPaymnt | |
| | TXP*EFT*011*181130*T*0\ | |
| 12/06/18 | KSDEPTOFREVENUE  TAXDRAFTS | 163.00- |
| | MBF INSPECTION S | |
| | 036203125709F01 | |
| 12/06/18 | IND WITH TAX INTAX 000511181130181205181316 | 598.15- |
| 12/07/18 | IB TFR TO 009996774799 | 12,428.66- |
| | MONTHLY LEASE PAYMENT | |
| | # | |
| 12/07/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 508,925.65- |
| 12/07/18 | STATE OF RI      TAX PMT | 672.48- |
| | MBF Inspection Service | |
| | 000020312570900 | |
| 12/07/18 | ME BUREAU OF TAX INTRNET DR | 1,759.00- |
| | MBF INSPECTION SERVICE | |
| | 0561802030691 | |
| 12/07/18 | MBF INSPECTION    PAYMENT MBF INSPECTION | 24,149.99- |
| 12/07/18 | MSDEPTOFREVENUE  TAXPAYMENT | 7,030.00- |
| | M B F INSPECTION SERVI | |
| | MXXXXX9008 | |
| 12/07/18 | MI Business Tax  Payment | 3,261.75- |
| | CarrollBobby | |
| | SMIBUSXXXXX9980 | |
| 12/07/18 | STATE OF LOUISIA | 4,967.96- |
| | EPOSPYMNTS | |
| | TXP*4944682001*01100*181231*T* | |
| 12/07/18 | UNITED HEALTH CA EPOSPYMNTS | 14.98- |
| | MBF Inspection S | |
| | OB610364 | |
| 12/07/18 | UTAH801/297-7703 TAX PAYMNT | 1,350.77- |
| | MBF INSPECTION SERVICE | |
| | 69218560 | |
| 12/10/18 | TAX PAYMENTS | 4,914.00- |
| | OK TAX PMT | |
| | TXP*GK*WTH*A*WTH1011469602*201 | |
| 12/10/18 | EXPERTPAY        EXPERTPAY | 941.41- |
| | MBF INSPECTION SERVICE | |
| | XXXXX5709 | |



**NEW MEXICO**
B A N K   &   T R U S T

Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| 12/10/18 | CSI MODR TAX      DORPAYMENT<br>MBF INSPECTION SERVICE<br>T33947893 | 2,508.50- |
| 12/10/18 | WI DEPT REVENUE   TAXPAYMNT<br>MBF INSPECTION SERVICE<br>1514506816 | 781.69- |
| 12/10/18 | IRS              USATAXPYMT<br>MBF INSPECTION SERVICE<br>270874485382178 | 109,078.42- |
| 12/10/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 680.00- |
| 12/11/18 | WVTREASURY       WVTAXPAYPB<br>MBF INSPECTION SERVICE<br>STO1912102912 | 1,479.00- |
| 12/11/18 | AZ DEPT OF REV    CCDDIR.DBT<br>MBF INSPECTION SERVICE<br>XXXXX9955 | 377.96- |
| 12/11/18 | AMERICAN UNITED   PENSIONPMT<br>G38162MBF INSPECTION S<br>XXXXX207.G38162 | 13,535.08- |
| 12/11/18 | EMPLOYMENT DEVEL EDD EFTPMT<br>MBF INSPECTION SERVICE<br>1019429696 | 430.77- |
| 12/12/18 | STATE OF MONTANA MT TAX PMT<br>MBF INSPECTION SERVICE<br>5872926002WTH | 1,024.00- |
| 12/12/18 | COMMWLTHOFPA INT<br>PAEMPLOYTX<br>TXP*94392908     *1051 *1812 | 493.53- |
| 12/12/18 | OR REVENUE DEPT  TAXPAYMENT<br>MBF INSPECTION SERVICE<br>1989872128 | 255.00- |
| 12/12/18 | XCEL ENERGY-SPS  XCELENERGY<br>MBF INSPECTION SERVI<br>00016671822 | 474.08- |
| 12/14/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 667,402.65- |
| 12/17/18 | EXPERTPAY        EXPERTPAY<br>MBF INSPECTION SERVICE<br>XXXXX5709 | 846.89- |
| 12/17/18 | IRS              USATAXPYMT<br>MBF INSPECTION SERVICE<br>270875163208171 | 131,162.23- |
| 12/17/18 | Cable One, Inc.  CABLE ONE<br>. MBF INSPECTION SERVI<br>CABREGXXXXX8643 | 485.24- |
| 12/18/18 | AMERICAN UNITED   PENSIONPMT<br>G38162MBF INSPECTION S<br>XXXXX214.G38162 | 21,938.30- |
| 12/18/18 | MBF INSPECTION    PAYMENT MBF INSPECTION | 351.11- |
| 12/19/18 | CT DOR PAYMENT   BUS DIRPAY<br>MBF INSPECTION SERVICE<br>541282020000075 | 248.67- |
| 12/19/18 | COMMWLTHOFPA INT<br>PAEMPLOYTX | 1,815.97- |



NEW MEXICO
B A N K   &   T R U S T

Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| Date | Description | Amount |
|---|---|---|
| | TXP*94392908          *1051 *1812 | |
| 12/19/18 | NYS DTF PROMP WT Tax Paymnt | 552.83- |
| | MBF INSPECTION SERVICE | |
| | 000000037989336 | |
| 12/19/18 | AZ DEPT OF REV    CCDDIR.DBT | 527.74- |
| | MBF INSPECTION SERVICE | |
| | XXXXX9955 | |
| 12/19/18 | KSDEPTOFREVENUE   TAXDRAFTS | 112.00- |
| | MBF INSPECTION S | |
| | 036203125709F01 | |
| 12/20/18 | IL DEPT OF REVEN | 297.74- |
| | EDI PYMNTS | |
| | TXP*203125709000*0112*20181231 | |
| 12/20/18 | AMEX EPAYMENT    ACH PMT | 6,030.37- |
| | MBF Inspection Service | |
| | W1010 | |
| 12/20/18 | AMEX EPAYMENT    ACH PMT | 3,000.00- |
| | MBF Inspection Service | |
| | W9328 | |
| 12/21/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 605,889.08- |
| 12/21/18 | MBF INSPECTION    PAYMENT MBF INSPECTION | 9,298.38- |
| 12/21/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 308.18- |
| 12/24/18 | IRS               USATAXPYMT | 133,799.17- |
| | MBF INSPECTION SERVICE | |
| | 270875800154438 | |
| 12/24/18 | AMERICAN UNITED   PENSIONPMT | 13,535.72- |
| | G38162MBF INSPECTION S | |
| | XXXXX221.G38162 | |
| 12/24/18 | EXPERTPAY         EXPERTPAY | 1,156.60- |
| | MBF INSPECTION SERVICE | |
| | XXXXX5709 | |
| 12/24/18 | AZ DEPT OF REV    CCDDIR.DBT | 442.29- |
| | MBF INSPECTION SERVICE | |
| | XXXXX9955 | |
| 12/24/18 | CenturyLink       Payment 78046489 78046489 | 609.81- |
| 12/24/18 | EMPLOYMENT DEVEL EDD EFTPMT | 863.03- |
| | MBF INSPECTION SERVICE | |
| | 1377801024 | |
| 12/24/18 | TAX REV CRS ECKS TRD PMNT | 70,498.02- |
| | MBF INSPECTION SERVICE | |
| | XXXXX3280 | |
| 12/26/18 | STATE OF MONTANA MT TAX PMT | 1,418.00- |
| | MBF INSPECTION SERVICE | |
| | 5872926002WTH | |
| 12/26/18 | COMMWLTHOFPA INT | 558.98- |
| | PAEMPLOYTX | |
| | TXP*94392908          *1051 *1812 | |
| 12/26/18 | OR REVENUE DEPT   TAXPAYMENT | 255.00- |
| | MBF INSPECTION SERVICE | |
| | XXXXX5904 | |
| 12/27/18 | CenturyLink       Payment 79753142 79753142 | 666.33- |
| 12/28/18 | MBF INSPECTION    PAYROLL MBF INSPECTION | 682,166.02- |
| 12/28/18 | MBF INSPECTION    PAYMENT MBF INSPECTION | 1,643.95- |



Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

MBF INSPECTION SERVICES
PO BOX 2428
ROSWELL NM 88202-2428

| 12/28/18 | EXPERTPAY          EXPERTPAY | 846.89- |
| | MBF INSPECTION SERVICE | |
| | XXXXX5709 | |
| 12/31/18 | IB TFR TO 009996774799 | 4,968.49- |
| | MONTHLY INTEREST ON LOC | |
| | # | |
| 12/31/18 | IRS          USATAXPYMT | 137,742.31- |
| | MBF INSPECTION SERVICE | |
| | 270876501035372 | |

TOTAL # OTHER WITHDRAWALS     73   TOTAL OTHER WITHDRAWALS     3,507,790.10-
--------------------------------------------------------------------------------
BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 11/30/18 | 1,446,439.38 | 12/03/18 | 1,359,702.77 | 12/04/18 | 1,677,476.36 |
| 12/05/18 | 1,709,198.65 | 12/06/18 | 1,764,710.03 | 12/07/18 | 1,437,968.05 |
| 12/10/18 | 1,444,515.89 | 12/11/18 | 1,885,324.18 | 12/12/18 | 2,066,063.41 |
| 12/13/18 | 2,438,876.00 | 12/14/18 | 1,864,491.00 | 12/17/18 | 1,678,107.39 |
| 12/18/18 | 1,695,832.63 | 12/19/18 | 1,768,745.22 | 12/20/18 | 2,062,903.34 |
| 12/21/18 | 1,627,252.86 | 12/24/18 | 1,539,682.86 | 12/26/18 | 1,676,542.20 |
| 12/27/18 | 2,230,586.77 | 12/28/18 | 1,873,408.94 | 12/31/18 | 1,942,593.76 |

# MBF Inspection Services, Inc.

## FINANCIAL STATEMENTS

**December 31, 2018**

# MBF Inspection Services, Inc.
## Balance Sheet
### As of December 31, 2018

<b><u>ASSETS</u></b>

**Current Assets**

| | | |
|---|---|---|
| Cash - Bank of the Southwest \| DIP Account | $ | 6,107 |
| Cash - New Mexico Bank & Trust \| DIP Account | | 1,929,387 |
| Certificate of Deposit - Valley Bank of Commerce | | 250,516 |
| Certificate of Deposit - Wells Fargo Bank | | 263,902 |
| Accounts Receivable | | 3,551,398 |
| Earned but Unbilled Revenues | | 738,167 |
| Other Receivables | | 771 |
| Prepaid Expenses | | 314,408 |
| Due From Related Parties | | - |
| *Total Current Assets* | | 7,054,656 |

**Property and Equipment**

| | |
|---|---|
| Fixed Assets | 34,729 |
| Accumulated Depreciation | (5,282) |
| *Net Property and Equipment* | 29,448 |

**Other Assets**

| | |
|---|---|
| Refundable Deposits | - |

| | | |
|---|---|---|
| **Total Assets** | $ | 7,084,103 |

<b><u>LIABILITIES AND STOCKHOLDERS' EQUITY</u></b>

**Current Liablilities**

| | | |
|---|---|---|
| Accounts Payable | $ | 221,224 |
| Accrued Liablilities | | 1,312,238 |
| Line of Credit - Inspection Leasing, Inc. | | 975,000 |
| Current Portion of Long-Term Debt | | 250,955 |
| Due to Related Parties | | - |
| *Total Current Liabilities* | | 2,759,418 |

**Long-Term Liablilities**

| | |
|---|---|
| Long Term Debt - Net of Current Portion | - |
| *Total Liablilities* | 2,759,418 |

**Stockholders' Equity**

| | |
|---|---|
| Captial Stock | 1,000 |
| Additional Paid in Capital | - |
| Retained Earnings | 4,323,686 |
| *Total Stockholders' Equity* | 4,324,686 |

| | | |
|---|---|---|
| **Total Liabilities and Stockholders' Equity** | $ | 7,084,103 |

The accompanying balance sheet of MBF Inspection Services, Inc. as of December 31, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the twelve months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.

## MBF Inspection Services, Inc.
### Statement of Income
**For the Twelve Months Ended December 31, 2018**

| | | | % of Sales | % of Labor |
|---|---|---|---|---|
| **Revenue from Operations** | | | | |
| Sales, net of returns & allowances of $ 580,079 | | $ 55,372,319 | 100.00% | 183.47% |
| Other operating income | | - | 0.00% | 0.00% |
| *Total Revenue from Operations* | | 55,372,319 | 100.00% | 183.47% |
| | | | | |
| **Direct Costs and Expenses** | | | | |
| Billable Reimbursements | | 1,160,375 | 2.10% | 3.84% |
| Contract Labor | | 48,654 | 0.09% | 0.16% |
| Employee Benefits | | 1,075,172 | 1.94% | 3.56% |
| Insurance | | 877,929 | 1.59% | 2.91% |
| Labor | | 30,180,315 | 54.50% | 100.00% |
| Mileage | | 3,266,009 | 5.90% | 10.82% |
| Non-Billable Reimbursements | | 9,281 | 0.02% | 0.03% |
| Payroll Taxes | | 2,420,702 | 4.37% | 8.02% |
| Per Diem | | 12,593,109 | 22.74% | 41.73% |
| Drug testing, safety, and training costs and expenses | | 266,863 | 0.48% | 0.88% |
| *Total Direct Costs and Expenses* | | 51,898,410 | 93.73% | 171.96% |
| | | | | |
| **Gross Profit** | | $ 3,473,909 | 6.27% | 11.51% |
| | | | | |
| **Other operating costs and expenses** | | | | |
| Advertising | | 7,557 | 0.01% | 0.03% |
| Bank Charges | | 5,121 | 0.01% | 0.02% |
| Bad Debt Expense | | - | 0.00% | 0.00% |
| Car & Truck Expense | | 11,902 | 0.02% | 0.04% |
| Charitable Contributions | | 6,720 | 0.01% | 0.02% |
| Depreciation | | 868 | 0.00% | 0.00% |
| Dues & Subscriptions | | 27,851 | 0.05% | 0.09% |
| Employee Benefits | | 84,523 | 0.15% | 0.28% |
| Insurance | | - | 0.00% | 0.00% |
| Interest | | 72,575 | 0.13% | 0.24% |
| Legal & Professional Fees | | 573,292 | 1.04% | 1.90% |
| Meals & Entertainment | | 8,946 | 0.02% | 0.03% |
| Office Expense | | 29,860 | 0.05% | 0.10% |
| Penalties & Fines | | 990 | 0.00% | 0.00% |
| Political Contributions | | - | 0.00% | 0.00% |
| Promotional Expense | | - | 0.00% | 0.00% |
| Rent | | 243,830 | 0.44% | 0.81% |
| Repairs & Maintenance | | 59,223 | 0.11% | 0.20% |
| Salaries & Wages | | 1,541,070 | 2.78% | 5.11% |
| Supplies | | 14,633 | 0.03% | 0.05% |
| Taxes | | 132,976 | 0.24% | 0.44% |
| Telephone | | 29,458 | 0.05% | 0.10% |
| Travel | | 38,003 | 0.07% | 0.13% |
| Utilities | | 11,128 | 0.02% | 0.04% |
| *Total Other Operating Costs and Expenses* | | 2,900,529 | 5.24% | 9.61% |
| | | | | |
| **Income/(Loss) from Operations** | | 573,381 | 1.04% | 1.90% |
| | | | | |
| **Other Income and (Expenses)** | | | | |
| Dividend Income | | - | 0.00% | 0.00% |
| Interest Income | | 591 | 0.00% | 0.00% |
| Miscellaneous Expense | | (156,253) | -0.28% | -0.52% |
| Miscellaneous Income | | 1,271 | 0.00% | 0.00% |
| Rental Income | | 3,750 | 0.01% | 0.01% |
| Reconciliation Discrepancies | | (0) | 0.00% | 0.00% |
| Sales of Assets (Gain)/Loss | | - | 0.00% | 0.00% |
| *Total Other Income and (Expenses)* | | (150,641) | -0.27% | -0.50% |
| | | | | |
| **Net Income/(Loss)** | | $ 422,739 | 0.76% | 1.40% |

The accompanying balance sheet of MBF Inspection Services, Inc. as of December 31, 2018
and the related statements of income, changes in stockholders' equity, and cash flows for
the twelve months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared
such financial information in my capacity as Controller of MBF Inspection Services, Inc.

**MBF Inspection Services, Inc.**
**Statement of Changes in Stockholders' Equity**
For the Twelve Months Ended December 31, 2018

| | Common Stock | Additional Paid-in Capital | Retained Earnings |
|---|---|---|---|
| **Balance at December 31, 2017** | $ 1,000 | $ - | $ 3,900,946 |
| Stock purchase | - | - | - |
| Shareholder distributions | - | - | - |
| Net income/(loss) for the period | - | - | 422,739 |
| **Balance at December 31, 2018** | $ 1,000 | $ - | $ 4,323,686 |

The accompanying balance sheet of MBF Inspection Services, Inc. as of December 31, 2018 and the related statements of income, changes in stockholders' equity, and cash flows for the twelve months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared such financial information in my capacity as Controller of MBF Inspection Services, Inc.

# MBF Inspection Services, Inc.

## Statement of Cash Flows

### For the Twelve Months Ended December 31, 2018

**Cash flows from operating activities**

| | |
|---|---:|
| Cash received from customers | $ 57,939,665 |
| Interest received | 591 |
| Other receipts | 5,021 |
| Cash paid to suppliers, employees and taxing authorities | (55,030,869) |
| Interest paid | (72,575) |
| Income taxes paid | - |
| *Net cash provided by/(used in) operating activities* | 2,841,833 |

**Cash flows from investing activities**

| | |
|---|---:|
| Receipts from sales of assets | - |
| Receipts from related party loans | - |
| Investment purchases | - |
| Equipment purchases | - |
| *Net cash provided by/(used in) investing activities* | - |

**Cash flows from financing activities**

| | |
|---|---:|
| Advances on line of credit | - |
| Principal payments on related party loans | (3,688,725) |
| Proceeds from related party loans | 2,093,281 |
| Principal payments on line of credit | - |
| Proceeds from short-term borrowings | 250,955 |
| Principal payments on long-term liabilities | - |
| Proceeds from refundable deposits | - |
| Shareholder distributions | - |
| *Net cash provided by/(used in) financing activities* | (1,344,489) |

| | |
|---|---:|
| **Net increase/(decrease) in cash and cash equivalents** | **1,497,344** |
| **Cash and cash equivalents at the beginning of the period** | **952,568** |
| **Cash and cash equivalents at the end of the period** | **$ 2,449,912** |

**MBF Inspection Services, Inc.**
**Statement of Cash Flows (Continued)**
**For the Twelve Months Ended December 31, 2018**

**Reconciliation of net income/(loss) to net cash provided by/**
**(used in) operating activities:**

| | | |
|---|---|---|
| Net income/(loss) | $ | 422,739 |
| | | |
| Adjustments to reconcile net income/(loss) to net cash provided by/ | | |
| (used in) operating activities: | | |
| Depreciation | | 868 |
| Bad debt expense | | - |
| (Gains)/losses from sales of assets | | - |
| Unrealized (gains)/losses | | - |
| | | |
| (Increase)/decrease in assets: | | |
| Accounts receivable - trade | | 2,567,346 |
| Employee advances | | 1,343 |
| Prepaid expenses | | 73,440 |
| Prepaid income taxes | | - |
| Increase/(decrease) in liabilities: | | |
| Accounts payable | | (123,918) |
| Accrued liabilities | | (99,985) |
| Deferred income tax provision | | - |
| Accrued income taxes | | - |
| | | |
| **Net cash provided by/(used in) operating activities** | **$** | **2,841,833** |

**Supplemental Disclosures of Cash Flow Information**

| | | |
|---|---|---|
| Noncash investing and financing activities: | | |
| Property and equipment purchased with borrowings | $ | - |
| Prepaid insurance purchased with borrowings | | - |
| Debt paid with borrowings from line of credit | | - |
| Property distributions to shareholders | | - |
| Property distributions of additional paid-in capital | | - |
| Related party borrowings | | - |

The accompanying balance sheet of MBF Inspection Services, Inc. as of December 31, 2018 and the related statements of income, changes in stockholders' equity, and cash flows for the twelve months then ended have been prepared by Bobby D. Carroll, CPA. I have prepared such financial information in my capacity as Controller of MBF Inspection Services, Inc.

# MBF Inspection Services, Inc.

## SUPPLEMENTAL INFORMATION

**December 31, 2018**

**MBF Inspection Services, Inc.**

**Analysis of Monthly Revenues, Costs and Expenses**

For the Twelve Months Ended December 31, 2018

| | January | February | March | April | May | June | July | August | September | October | November | December | Year To Date Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue from Operations** | | | | | | | | | | | | | |
| Sales | 4,868,913 | 4,647,214 | 5,111,691 | 4,955,759 | 4,929,037 | 4,909,279 | 4,772,219 | 4,864,252 | 4,692,683 | 4,507,818 | 3,777,518 | 3,916,015 | 55,952,398 |
| Sales Returns & Allowances | (51,531) | (48,608) | (53,369) | (51,187) | (51,935) | (43,704) | (58,370) | (44,051) | (44,515) | (41,317) | (35,360) | (56,131) | (580,079) |
| Other operating income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Total Revenue from Operations* | 4,817,382 | 4,598,605 | 5,058,321 | 4,904,572 | 4,877,102 | 4,865,576 | 4,713,849 | 4,820,202 | 4,648,168 | 4,466,501 | 3,742,158 | 3,859,884 | 55,372,319 |
| **Direct Costs and Expenses** | | | | | | | | | | | | | |
| Accrued Labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Billable Reimbursements | 100,436 | 107,143 | 105,736 | 120,743 | 107,315 | 102,599 | 105,045 | 94,791 | 96,650 | 80,207 | 70,367 | 69,344 | 1,160,375 |
| Contract Labor | - | - | - | - | - | - | - | - | 3,951 | 13,032 | 12,852 | 18,819 | 48,654 |
| Employee Benefits | 98,933 | 91,519 | 91,957 | 99,068 | 96,691 | 75,726 | 95,966 | 84,879 | 95,379 | 91,734 | 69,115 | 84,204 | 1,075,172 |
| Insurance | 92,399 | 78,647 | 77,897 | 67,670 | 73,373 | 67,552 | 69,593 | 64,875 | 64,939 | 89,584 | 66,843 | 64,556 | 877,929 |
| Labor | 2,694,010 | 2,463,119 | 2,751,448 | 2,568,537 | 2,683,980 | 2,677,741 | 2,585,110 | 2,718,536 | 2,462,542 | 2,460,075 | 2,109,122 | 2,006,097 | 30,180,315 |
| Mileage | 256,555 | 283,865 | 316,779 | 291,958 | 267,614 | 287,041 | 270,593 | 293,783 | 305,043 | 252,457 | 209,212 | 231,108 | 3,266,009 |
| Non-Billable Reimbursements | 100 | 392 | (54) | 1,500 | 67 | 1,449 | 2,500 | 808 | 1,711 | - | 540 | 268 | 9,281 |
| Payroll Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | 314,318 | 227,868 | 234,761 | 214,761 | 206,303 | 210,926 | 204,762 | 193,995 | 181,109 | 150,802 | 119,537 | 161,561 | 2,420,702 |
| Per Diem | 1,014,319 | 1,046,800 | 1,175,202 | 1,208,970 | 1,017,100 | 1,115,521 | 1,130,776 | 1,018,912 | 1,182,179 | 894,946 | 844,637 | 943,747 | 12,593,109 |
| Drug testing, safety, & training costs | 20,929 | 37,957 | 23,615 | 20,511 | 15,417 | 24,696 | 15,516 | 21,254 | 19,382 | 20,928 | 29,493 | 17,164 | 266,363 |
| *Total Direct Costs and Expenses* | 4,592,000 | 4,337,309 | 4,777,342 | 4,593,717 | 4,467,860 | 4,563,251 | 4,479,862 | 4,491,833 | 4,412,884 | 4,053,764 | 3,531,718 | 3,596,870 | 51,898,410 |
| **Gross Profit** | 225,382 | 261,296 | 280,980 | 310,854 | 409,242 | 302,325 | 233,987 | 328,368 | 235,285 | 412,737 | 210,439 | 263,014 | 3,473,909 |
| **Other Operating Costs and Expenses** | | | | | | | | | | | | | |
| Advertising | 1,814 | 1,784 | 1,393 | - | 100 | 339 | 300 | 575 | 95 | - | - | 1,157 | 7,557 |
| Bank Charges | - | - | - | - | - | 5,000 | - | - | - | 117 | - | 4 | 5,121 |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Car & Truck Expense | 1,822 | 1,104 | 402 | 3,256 | 791 | 147 | 955 | 841 | 593 | 648 | 430 | 912 | 11,902 |
| Charitable Contributions | 400 | 720 | 650 | 100 | 600 | 300 | 450 | 300 | 2,200 | - | 1,000 | - | 6,720 |
| Depreciation | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 868 |
| Dues & Subscriptions | 2,213 | 847 | 559 | 687 | 654 | 2,016 | 726 | 13,900 | 639 | 2,747 | 2,255 | 608 | 27,851 |
| Employee Benefits | 7,133 | 6,384 | 7,678 | 6,688 | 6,974 | 8,504 | 5,105 | 6,809 | 5,105 | 6,561 | 6,996 | 8,056 | 7,636 | 84,523 |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | - | 1 | - | 1 | 323 | 20,958 | 8,565 | 16,078 | 8,986 | 6,007 | 5,733 | 5,924 | 72,575 |
| Legal & Professional Fees | 16,667 | 17,148 | 26,408 | 71,510 | 138,298 | 30,792 | 12,782 | 12,720 | 32,969 | 51,777 | 69,993 | 92,230 | 573,292 |
| Meals & Entertainment | 806 | 409 | 731 | 442 | 1,171 | 324 | 359 | 1,518 | 473 | 564 | 1,469 | 680 | 8,946 |
| Office Expense | 2,972 | 2,221 | 3,141 | 2,037 | 2,007 | 395 | 2,408 | 2,289 | 1,787 | 3,068 | 1,804 | 5,729 | 29,860 |
| Penalties & Fines | - | 291 | - | 10 | 1 | 310 | 259 | (258) | 362 | - | 16 | - | 990 |
| Political Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Promotional Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rent | 20,964 | 20,962 | 20,964 | 20,963 | 21,153 | 21,154 | 12,462 | 20,967 | 20,929 | 21,159 | 20,965 | 21,192 | 243,830 |
| Repairs & Maintenance | 5,056 | 8,966 | 4,644 | 6,995 | 6,780 | 5,251 | 3,256 | 3,763 | 4,200 | 3,240 | 3,210 | 3,863 | 59,223 |
| Salaries & Wages | 113,952 | 110,884 | 112,248 | 110,840 | 113,029 | 153,203 | 112,997 | 124,930 | 123,374 | 123,247 | 221,489 | 120,877 | 1,541,070 |
| Supplies | 2,091 | 94 | 794 | 1,165 | (562) | (125) | - | 1,477 | 1,507 | 2,162 | 5,373 | 658 | 14,633 |
| Taxes | 11,910 | 10,811 | 10,639 | 9,482 | 9,924 | 12,234 | 7,862 | 6,753 | 6,216 | 19,639 | 17,644 | 9,863 | 132,976 |
| Telephone | 2,546 | 1,612 | 2,321 | 2,369 | 2,561 | 1,397 | 2,290 | 3,470 | 2,384 | 1,895 | 3,101 | 3,512 | 29,458 |
| Travel | 3,349 | 5,486 | 3,813 | 9,044 | 3,416 | 153 | 1,104 | 1,262 | 3,538 | 2,654 | 2,015 | 2,169 | 38,003 |
| Utilities | 1,613 | 673 | 1,037 | 923 | 768 | 126 | 152 | 1,859 | 845 | 629 | 1,648 | 856 | 11,128 |
| *Total Other Operating Costs and Expenses* | 195,378 | 190,468 | 197,495 | 246,585 | 308,061 | 262,549 | 173,808 | 217,619 | 217,731 | 246,621 | 366,274 | 277,940 | 2,900,529 |
| **Income/(Loss) from Operations** | 30,003 | 70,828 | 83,485 | 64,269 | 101,181 | 39,776 | 60,180 | 110,749 | 17,554 | 166,116 | (155,835) | (14,926) | 573,381 |
| **Other Income and Expenses** | | | | | | | | | | | | | |
| Dividend Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | 10 | - | - | 118 | 93 | 75 | 72 | 74 | 75 | 74 | 591 |
| Miscellaneous Expense | - | - | - | - | - | (20,000) | (13,009) | 13,009 | - | (136,253) | - | - | (156,253) |
| Miscellaneous Income | 23 | 26 | 76 | 58 | 17 | 18 | 512 | 136 | 12 | 9 | 189 | 194 | 1,271 |
| Rental Income | 300 | 300 | 300 | 300 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 100 | 3,750 |
| Reconciliation Discrepancies | - | - | - | - | (0) | - | - | - | - | - | - | - | (0) |
| Sales of Assets (Gain)/Loss | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Total Other Income and (Expenses)* | 323 | 326 | 386 | 358 | 367 | (19,514) | (12,054) | 13,570 | 434 | (135,820) | 614 | 369 | (150,641) |
| **Net Income/(Loss)** | 30,326 | 71,154 | 83,871 | 64,627 | 101,548 | 20,262 | 48,126 | 124,319 | 17,988 | 30,296 | (155,221) | (14,557) $ | 422,739 |

Case 18-11579-t11    Doc 166    Filed 01/22/19    Entered 01/22/19 19:43:47 Page 43 of 45

**MBF Inspection Services, Inc.**
**Analysis of Annual Revenues, Costs, and Expenses**
**As of December 31, 2018**

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|
| **Revenue from Operations** | | | | | | | | | |
| Sales | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Other operating income | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Total Revenue from Operations** | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| | | | | | | | | | |
| **Direct Costs and Expenses** | | | | | | | | | |
| Billable Reimbursements | 2.15% | 1.60% | 0.80% | 0.55% | 0.73% | 0.94% | 1.70% | 2.05% | 2.10% |
| Contract Labor | 0.16% | 0.29% | 0.00% | 0.12% | 0.00% | 0.15% | 0.55% | 0.11% | 0.09% |
| Employee Benefits | 1.24% | 0.91% | 0.56% | 0.60% | 0.81% | 1.12% | 1.99% | 1.77% | 1.94% |
| Insurance | 1.14% | 0.87% | 1.21% | 1.78% | 1.58% | 1.88% | 2.32% | 1.60% | 1.59% |
| Labor | 26.80% | 30.38% | 37.97% | 49.90% | 52.24% | 51.15% | 51.92% | 52.72% | 54.50% |
| Mileage | 0.00% | 0.00% | 8.98% | 7.44% | 6.95% | 6.49% | 5.95% | 5.89% | 5.90% |
| Vehicle Allowance | 0.00% | 0.00% | 11.96% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Non-Billable Reimbursements | 0.00% | 0.00% | 0.54% | 0.46% | 0.35% | 0.34% | 0.02% | 0.02% | 0.02% |
| Payroll Taxes | 2.55% | 3.13% | 3.67% | 4.08% | 4.16% | 4.09% | 4.73% | 4.63% | 4.37% |
| Per Diem | 50.59% | 56.66% | 24.47% | 22.97% | 21.94% | 22.07% | 23.63% | 23.83% | 22.74% |
| Drug testing, safety, and training costs and expenses | 0.08% | 0.06% | 0.24% | 0.48% | 0.42% | 0.51% | 0.76% | 0.57% | 0.48% |
| **Total Direct Costs and Expenses** | 84.71% | 93.90% | 90.40% | 88.38% | 89.18% | 88.73% | 93.57% | 93.21% | 93.73% |
| | | | | | | | | | |
| **Gross Profit** | 15.29% | 6.10% | 9.60% | 11.62% | 10.82% | 11.27% | 6.43% | 6.79% | 6.27% |
| | | | | | | | | | |
| **Other operating costs and expenses** | | | | | | | | | |
| Bad Debt Expense | 0.01% | -0.07% | 0.46% | 0.01% | -0.12% | 0.00% | -0.11% | 0.00% | 0.00% |
| Car & Truck Expense | 0.08% | 0.06% | 0.03% | 0.03% | 0.02% | 0.02% | 0.01% | 0.03% | 0.02% |
| Employee Benefits | 0.09% | 0.01% | 0.13% | 0.05% | 0.07% | 0.13% | 0.35% | 0.16% | 0.15% |
| Interest | 0.00% | 0.01% | 0.09% | 0.00% | 0.39% | 0.22% | 0.00% | 0.00% | 0.13% |
| Legal & Professional Fees | 1.10% | 0.50% | 0.23% | 0.57% | 0.21% | 0.30% | 0.78% | 0.87% | 1.04% |
| Meals & Entertainment | 0.01% | 0.01% | 0.02% | 0.02% | 0.03% | 0.03% | 0.05% | 0.03% | 0.02% |
| Office Expense | 0.41% | 0.18% | 0.12% | 0.09% | 0.09% | 0.07% | 0.10% | 0.07% | 0.05% |
| Rent | 0.42% | 0.29% | 0.23% | 0.21% | 0.25% | 0.33% | 0.57% | 0.44% | 0.44% |
| Repairs & Maintenance | 0.04% | 0.02% | 0.06% | 0.08% | 0.05% | 0.07% | 0.16% | 0.13% | 0.11% |
| Salaries & Wages | 2.47% | 1.66% | 1.57% | 1.72% | 2.00% | 2.68% | 4.57% | 2.83% | 2.78% |
| Supplies | 0.05% | 0.05% | 0.09% | 0.03% | 0.02% | 0.01% | 0.02% | 0.02% | 0.03% |
| Taxes | 0.24% | 0.09% | 0.34% | 0.21% | 0.25% | 0.23% | 0.44% | 0.27% | 0.24% |
| Telephone | 0.04% | 0.03% | 0.03% | 0.03% | 0.03% | 0.04% | 0.07% | 0.05% | 0.05% |
| Travel | 0.18% | 0.13% | 0.11% | 0.06% | 0.07% | 0.10% | 0.13% | 0.06% | 0.07% |
| Other operating costs & expenses | 0.13% | 0.09% | 0.08% | 0.03% | 0.42% | 0.75% | 0.19% | 0.07% | 0.11% |
| **Total Other Operating Costs and Expenses** | 5.27% | 3.06% | 3.59% | 3.14% | 3.78% | 4.99% | 7.33% | 5.02% | 5.24% |
| | | | | | | | | | |
| **Income/(Loss) from Operations** | 10.02% | 3.04% | 6.01% | 8.48% | 7.04% | 6.28% | -0.90% | 1.77% | 1.04% |
| | | | | | | | | | |
| **Other Income and (Expenses)** | | | | | | | | | |
| Other income | 0.16% | 0.04% | 0.03% | 0.02% | 0.01% | 0.00% | 1.25% | 0.01% | 0.01% |
| Other expenses | -0.13% | -0.01% | 0.00% | 0.00% | -18.51% | 0.01% | 0.00% | 0.00% | -0.28% |
| **Total Other Income and (Expenses)** | 0.03% | 0.03% | 0.03% | 0.02% | -18.50% | 0.01% | 1.25% | 0.01% | -0.27% |
| | | | | | | | | | |
| **Net Income/(Loss)** | 10.05% | 3.07% | 6.04% | 8.50% | -11.46% | 6.29% | 0.35% | 1.78% | 0.76% |

**MBF Inspection Services, Inc.**

Statement of Income

For the Twelve Months Ended December 31, 2018 and December 31, 2017

| | 2018 Year-to-Date | % of Sales | % of Labor | 2017 Year-to-Date | % of Sales | % of Labor |
|---|---|---|---|---|---|---|
| **Revenue from Operations** | | | | | | |
| Sales | $ 55,372,319 | 100.00 | 183.47 | $ 57,162,638 | 100.00 | 190.58 |
| Other operating income | - | - | - | - | - | - |
| *Total Revenue from Operations* | 55,372,319 | 100.00 | 183.47 | 57,162,638 | 100.00 | 190.58 |
| | | | | | | |
| **Direct Costs and Expenses** | | | | | | |
| Billable Reimbursements | 1,160,375 | 2.10 | 3.84 | 1,168,179 | 2.04 | 3.89 |
| Contract Labor | 48,654 | 0.09 | 0.16 | 65,360 | 0.11 | 0.22 |
| Employee Benefits | 1,075,172 | 1.94 | 3.56 | 1,007,391 | 1.76 | 3.36 |
| Insurance | 877,929 | 1.59 | 2.91 | 911,484 | 1.59 | 3.04 |
| Labor | 30,180,315 | 54.50 | 100.00 | 29,993,430 | 52.47 | 100.00 |
| Mileage | 3,266,009 | 5.90 | 10.82 | 3,349,504 | 5.86 | 11.17 |
| Non-Billable Reimbursements | 9,281 | 0.02 | 0.03 | 11,545 | 0.02 | 0.04 |
| Payroll Taxes | 2,420,702 | 4.37 | 8.02 | 2,635,833 | 4.61 | 8.79 |
| Per Diem | 12,593,109 | 22.74 | 41.73 | 13,555,419 | 23.71 | 45.19 |
| Drug testing, safety, and training costs and expenses | 266,863 | 0.48 | 0.88 | 325,417 | 0.57 | 1.08 |
| *Total Direct Costs and Expenses* | 51,898,410 | 93.73 | 171.96 | 53,023,563 | 92.76 | 176.78 |
| | | | | | | |
| **Gross Profit** | $ 3,473,909 | **6.27** | **11.51** | $ 4,139,075 | **7.24** | **13.80** |
| | | | | | | |
| **Other operating costs and expenses** | | | | | | |
| Advertising | 7,557 | 0.01 | 0.03 | 2,578 | 0.00 | 0.01 |
| Bank Charges | 5,121 | 0.01 | 0.02 | 6,347 | 0.01 | 0.02 |
| Bad Debt Expense | - | - | - | 748 | 0.00 | 0.00 |
| Car & Truck Expense | 11,902 | 0.02 | 0.04 | 18,128 | 0.03 | 0.06 |
| Charitable Contributions | 6,720 | 0.01 | 0.02 | 3,845 | 0.01 | 0.01 |
| Depreciation | 868 | 0.00 | 0.00 | 868 | 0.00 | 0.00 |
| Dues & Subscriptions | 27,851 | 0.05 | 0.09 | 15,438 | 0.03 | 0.05 |
| Employee Benefits | 84,523 | 0.15 | 0.28 | 88,222 | 0.15 | 0.29 |
| Insurance | - | - | - | - | - | - |
| Interest | 72,575 | 0.13 | 0.24 | 597 | 0.00 | 0.00 |
| Legal & Professional Fees | 573,292 | 1.04 | 1.90 | 494,842 | 0.87 | 1.65 |
| Meals & Entertainment | 8,946 | 0.02 | 0.03 | 15,241 | 0.03 | 0.05 |
| Office Expense | 29,860 | 0.05 | 0.10 | 41,060 | 0.07 | 0.14 |
| Penalties & Fines | 990 | 0.00 | 0.00 | 415 | 0.00 | 0.00 |
| Political Contributions | - | - | - | - | - | - |
| Promotional Expense | - | - | - | - | - | - |
| Rent | 243,830 | 0.44 | 0.81 | 252,177 | 0.44 | 0.84 |
| Repairs & Maintenance | 59,223 | 0.11 | 0.20 | 73,077 | 0.13 | 0.24 |
| Salaries & Wages | 1,541,070 | 2.78 | 5.11 | 1,610,650 | 2.82 | 5.37 |
| Supplies | 14,633 | 0.03 | 0.05 | 13,187 | 0.02 | 0.04 |
| Taxes | 132,976 | 0.24 | 0.44 | 150,842 | 0.26 | 0.50 |
| Telephone | 29,458 | 0.05 | 0.10 | 27,394 | 0.05 | 0.09 |
| Travel | 38,003 | 0.07 | 0.13 | 31,455 | 0.06 | 0.10 |
| Utilities | 11,128 | 0.02 | 0.04 | 11,027 | 0.02 | 0.04 |
| *Total Other Operating Costs and Expenses* | 2,900,529 | 5.24 | 9.61 | 2,858,137 | 5.00 | 9.53 |
| | | | | | | |
| **Income/(Loss) from Operations** | 573,381 | 1.04 | 1.90 | 1,280,937 | 2.24 | 4.27 |
| | | | | | | |
| **Other Income and (Expenses)** | | | | | | |
| Dividend Income | - | - | - | - | - | - |
| Interest Income | 591 | 0.00 | 0.00 | 452 | 0.00 | 0.00 |
| Miscellaneous Expense | (156,253) | (0.28) | (0.52) | - | - | - |
| Miscellaneous Income | 1,271 | 0.00 | 0.00 | 600 | 0.00 | 0.00 |
| Rental Income | 3,750 | 0.01 | 0.01 | 3,600 | 0.01 | 0.01 |
| Reconciliation Discrepancies | - | - | - | - | - | - |
| Sales of Assets (Gain)/Loss | - | - | - | - | - | - |
| *Total Other Income and (Expenses)* | (150,641) | (0.27) | (0.50) | 4,652 | 0.01 | 0.02 |
| | | | | | | |
| **Net Income/(Loss)** | $ 422,739 | **0.76** | **1.40** | $ 1,285,589 | **2.25** | **4.29** |